**UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| Debtor(s) | } | |

<u>**APPLICATION FOR COMPENSATION AND EXPENSES**</u>

**COVER SHEET**

1. Name of Applicant: **THOMPSON BURTON, PLLC**

2. Date Application for Employment was filed: April 18, 2024

3. Date of Order Authorizing Employment:     May 7, 2024

4. Professional Services Provided to:    Debtor

5. Period for Which Compensation is Sought:    April 18, 2024 through August 31, 2025

6. Amount of Compensation Sought: $165,380.00

7. Amount of Expenses Sought: $5,359.62

8. This is an: _____ Interim Application   <u>XXXX</u>   Final Application.

9. If this is not the first application filed in this case by this professional, disclose as to all prior applications:

   Date Filed:
   Period Covered:
   Totals Requested:
   Total Compensation Allowed: $
   Total Expenses Allowed: $

10. The aggregate amount of compensation and expenses allowed to date: $0 (but preliminarily approved each month by BA Office)

11. The aggregate amount of compensation and expenses paid to date:  $5,000.00 (Retainer)

**DATED: October 1, 2025**

By: */s/ Stuart M. Maples* _____

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| **Debtor(s)** | } | |

## <u>APPLICATION FOR COMPENSATION AND EXPENSES</u>

This is Project # 1 of 14 in this case.

1. Project Title:        B100 - General Administration

2. General nature of the project and circumstances involved:     Basic management and organization of case

3. Amount of the requested compensation attributable to this project: **$6,673.00**

4. Amount of time attributable to this project: **15.95**

5. Professional(s) performing services for this project:

| <u>Name</u> | <u>Position</u> | <u>Rate</u> |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Kristin Marks** | **Sr. Paralegal** | **$250-300** |
| **Samantha Marks** | **Jr. Paralegal** | **$200** |

6. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **General oversight and support of the liquidation of Assets, collection of Revenue, and Reduction of Claims.**

7. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project: **Disposition as expected.**

8. Particular problems or difficulties encountered:     **None**

9. Comments: **Spreadsheet Attached**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

| | | |
|---|---|---|
| In re: | } | Case No. 24-80694-CRJ11 |
| **RMB MARINE SERVICES, LLC** | } | Chapter 11, Subchapter V |
| | } | |
| | } | |
| Debtor(s) | } | |

<u>**APPLICATION FOR COMPENSATION AND EXPENSES**</u>

This is Project # 2 of 14 in this case.

1. Project Title:    B400 – Initial Prep

2. General nature of the project and circumstances involved:    Preparation for filing bankruptcy petition

3. Amount of the requested compensation attributable to this project: **$3,598.75**

4. Amount of time attributable to this project: **9.5**

5. Professional(s) performing services for this project:

| <u>Name</u> | <u>Position</u> | <u>Rate</u> |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Kristin Marks** | **Sr. Paralegal** | **$250** |
| **Samantha Marks** | **Paralegal** | **$200** |

6. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Baseline preparation of Schedules and Statement of Financial Affairs post-petition. Negotiation and litigation of initial contested matters.**

7. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project: **Disposition as expected.**

8. Particular problems or difficulties encountered:    **None**

9. Comments: **Spreadsheet Attached**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

| | | |
|---|---|---|
| In re: | } | Case No. 24-80694-CRJ11 |
| **RMB MARINE SERVICES, LLC** | } | Chapter 11, Subchapter V |
| | } | |
| | } | |
| Debtor(s) | } | |

## APPLICATION FOR COMPENSATION AND EXPENSES

This is Project # 3 of 14 in this case.

1. Project Title:  B320 – Plan and Disclosure Statement (including Business Plan)

2. General nature of the project and circumstances involved:

3. Amount of the requested compensation attributable to this project:  **$617.50**

4. Amount of time attributable to this project:  **1.9**

5. Professional(s) performing services for this project:

| Name | Position | Rate |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Kristin Marks** | **Sr. Paralegal** | **$250-300** |

6. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **This matter involved two in depth auctions which are categorized separately for billing purposes, so very little time was attributed to general plan preparation.**

7. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:

8. Particular problems or difficulties encountered:  **None**

9. Comments: **Spreadsheet Attached**

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | } | Case No. 24-80694-CRJ11 |
| **RMB MARINE SERVICES, LLC** | } | Chapter 11, Subchapter V |
| | } | |
| | } | |
| Debtor(s) | } | |

## APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #4 of 14 in this case.

1. Project Title:          B310 – Claims Objections and Administration

2. General nature of the project and circumstances involved:        Assessment and objection to claims.

3. Amount of the requested compensation attributable to this project: **$13,807.50**

4. Amount of time attributable to this project:    **41.25**

5. Professional(s) performing services for this project:

| <u>Name</u> | <u>Position</u> | <u>Rate</u> |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Carson Perreault** | **Associate** | **$345** |
| **Kristin Marks** | **Sr. Paralegal** | **$250-300** |
| **Samantha Marks** | **Paralegal** | **$200** |

6. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Several administrative claims and objections to priority and nonpriority claims resulted in significant reduction of claims, increasing the percentage distribution to unsecured creditors.**

7. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project: **Disposition as expected.**

8. Particular problems or difficulties encountered:        **None**

9. Comments: **Spreadsheet Attached**

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| Debtor(s) | } | |

## APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #5 of 14 in this case.

1.  Project Title:        B300 – Claims and Plan

2.  General nature of the project and circumstances involved:

3.  Amount of the requested compensation attributable to this project:  **$46,412.00**

4.  Amount of time attributable to this project:    **127.55**

5.  Professional(s) performing services for this project:

| Name | Position | Rate |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Carson Perreault** | **Associate** | **$345** |
| **Kristin Marks** | **Sr. Paralegal** | **$250-300** |
| **Jackie Dusek** | **Sr. Paralegal** | **$300** |
| **Samantha Marks** | **Paralegal** | **$200** |

6.  Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]:  **This category represents the crafting and execution of both the vessel auction and the TVA lease auction, which generated approximately $850,000.00 of value from and illiquid estate.**

7.  Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:  **Disposition as expected.**

8.  Particular problems or difficulties encountered:        **None**

9.  Comments: **Spreadsheet Attached**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| Debtor(s) | } | |

## APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #6 of 14 in this case.

1. Project Title:    B250 – Real Estate

2. General nature of the project and circumstances involved:    Basic management and organization of case

3. Amount of the requested compensation attributable to this project: **$90.00**

4. Amount of time attributable to this project:  **0.3**

5. Professional(s) performing services for this project:

| Name | Position | Rate |
|---|---|---|
| **Kristin Marks** | **Sr. Paralegal** | **$300** |

6. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]:  **Minimal work on liquidation of the TVA Lease.**

7. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:  **Disposition as expected.**

8. Particular problems or difficulties encountered:    **None**

9. Comments: **Spreadsheet Attached**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| Debtor(s) | } | |

<u>**APPLICATION FOR COMPENSATION AND EXPENSES**</u>

This is Project #7 of 14 in this case.

1. Project Title:          B240 – Tax Issues

2. General nature of the project and circumstances involved:      Tax issues for the Debtor.

3. Amount of the requested compensation attributable to this project: **$952.50**

4. Amount of time attributable to this project:   **2.2**

5. Professional(s) performing services for this project:

| <u>Name</u> | <u>Position</u> | <u>Rate</u> |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Kristin Marks** | **Sr. Paralegal** | **$300** |

6. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Work on excise tax claims and returns resulting in the withdrawal of an IRS Priority Claim.**

7. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project: **Disposition as expected.**

8. Particular problems or difficulties encountered:     **None**

9. Comments: **Spreadsheet Attached**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

| In re: | } | Case No. 24-80694-CRJ11 |
|---|---|---|
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| Debtor(s) | } | |

<u>**APPLICATION FOR COMPENSATION AND EXPENSES**</u>

This is Project #8 of 14 in this case.

1. Project Title:  B190 – Other Contested Matters

2. General nature of the project and circumstances involved:

3. Amount of the requested compensation attributable to this project: **$1,680.50**

4. Amount of time attributable to this project: **4.7**

5. Professional(s) performing services for this project:

| <u>Name</u> | <u>Position</u> | <u>Rate</u> |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Kristin Marks** | **Sr. Paralegal** | **$250** |
| **Samantha Marks** | **Paralegal** | **$200** |

6. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Negotiations of maintaining and staging of the Debtor's fleet prior to auction.**

7. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:

8. Particular problems or difficulties encountered:  **None**

9. Comments: **Spreadsheet Attached**

# UNITED STATES BANKRUPTCY COURT
# FOR THE NORTHERN DISTRICT OF ALABAMA
# NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | } | Case No. 24-80694-CRJ11 |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| **Debtor(s)** | } | |

## APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #9 of 14 in this case.

1. Project Title:          B185 – Assumption/Rejection of Leases and Contracts

2. General nature of the project and circumstances involved:

3. Amount of the requested compensation attributable to this project: **$31,643.50**

4. Amount of time attributable to this project:    **73.35**

5. Professional(s) performing services for this project:

| <u>Name</u> | <u>Position</u> | <u>Rate</u> |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Kristin Marks** | **Sr. Paralegal** | **$250-300** |
| **Samantha Marks** | **Paralegal** | **$200** |

6. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Negotiation of assignment of the TVA lease, including consent of TVA. Resulted in a $750,000.00 return to the Estate for an asset, prior to the bankruptcy, receiving an offer of a mere $25,000.00.**

7. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:

8. Particular problems or difficulties encountered:        **None**

9. Comments: **Spreadsheet Attached**

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| **Debtor(s)** | } | |

### APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #10 of 14 in this case.

10. Project Title:      B160 – Fee/Employment Applications

11. General nature of the project and circumstances involved:

12. Amount of the requested compensation attributable to this project: **$6,551.50**

13. Amount of time attributable to this project: **19.4**

14. Professional(s) performing services for this project:

| Name | Position | Rate |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Carson Perreault** | **Associate** | **$345** |
| **Kristin Marks** | **Sr. Paralegal** | **$250-300** |
| **Samantha Marks** | **Paralegal** | **$200** |

15. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Preparation of professional fee applications for debtor's counsel and auctioneer, and fee. Applications for the same.**

16. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:

17. Particular problems or difficulties encountered:      **None**

Comments:      **Spreadsheet Attached**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| Debtor(s) | } | |

## APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #11 of 14 in this case.

18. Project Title:          B140 Relief from Stay/Adequate Protection

19. General nature of the project and circumstances involved:

20. Amount of the requested compensation attributable to this project: **$344.00**

21. Amount of time attributable to this project:    **0.85**

22. Professional(s) performing services for this project:

| Name | Position | Rate |
|---|---|---|
| **Ronn Steen** | **Partner** | **$490** |
| **Samantha Marks** | **Paralegal** | **$200** |

23. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Negotiation with secured creditors on adequate protection.**

24. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:

25. Particular problems or difficulties encountered:          **None**

Comments:          **Spreadsheet Attached**

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| **Debtor(s)** | } | |

## APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #12 of 14 in this case.

26. Project Title:  B130 – Asset Disposition

27. General nature of the project and circumstances involved:

28. Amount of the requested compensation attributable to this project: **$24,532.75**

29. Amount of time attributable to this project: **57.45**

30. Professional(s) performing services for this project:

| Name | Position | Rate |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Carson Perreault** | **Associate** | **$345** |
| **Kristin Marks** | **Sr. Paralegal** | **$250-300** |
| **Samantha Marks** | **Paralegal** | **$200** |

31. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Mostly post auction disposition issues involving vessels' respective Bills of Sale.**

32. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:

33. Particular problems or difficulties encountered: **None**

Comments: **Spreadsheet Attached**

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHERN DIVISION

| In re: | } | Case No. 24-80694-CRJ11 |
|---|---|---|
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| **Debtor(s)** | } | |

### APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #13 of 14 in this case.

34. Project Title:     B110 – Case Administration

35. General nature of the project and circumstances involved:

36. Amount of the requested compensation attributable to this project:  **$15,988.00**

37. Amount of time attributable to this project:   **42.15**

38. Professional(s) performing services for this project:

| Name | Position | Rate |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Carson Perreault** | **Associate** | **$345** |
| **Kristin Marks** | **Sr. Paralegal** | **$250-300** |
| **Samantha Marks** | **Paralegal** | **$200** |

39. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]:  **General management of case operations and District Court litigation re vessel arrests.**

40. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:

41. Particular problems or difficulties encountered:      **None**

Comments:     **Spreadsheet Attached**

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
### NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | } | **Case No. 24-80694-CRJ11** |
| **RMB MARINE SERVICES, LLC** | } | **Chapter 11, Subchapter V** |
| | } | |
| | } | |
| **Debtor(s)** | } | |

## APPLICATION FOR COMPENSATION AND EXPENSES

This is Project #14 of 14 in this case.

42. Project Title:      B230 – Financing/Cash Collections

43. General nature of the project and circumstances involved:

44. Amount of the requested compensation attributable to this project: **$12,488.50**

45. Amount of time attributable to this project: **29.9**

46. Professional(s) performing services for this project:

| <u>Name</u> | <u>Position</u> | <u>Rate</u> |
|---|---|---|
| **Stuart M. Maples** | **Partner** | **$495** |
| **Ronn Steen** | **Partner** | **$490** |
| **Kristin Marks** | **Sr. Paralegal** | **$250** |
| **Samantha Marks** | **Paralegal** | **$200** |

47. Statement regarding objectives, reasonableness and necessity of this project [If attorney for the trustee, include an estimation of the value of the recovery to the estate for this project]: **Work on final distribution reports.**

48. Disposition (or expected disposition) of the project including what was actually accomplished as a result of the effort put into the project:

49. Particular problems or difficulties encountered: **None**

Comments: **Spreadsheet Attached**

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 10/23/2024 | Tend to emails from RT Specialty Insurance and clt re General Liability quote for RMB Marine Services LLC; save policy to clt file and executed docs | Kristin Marks | 0.25 | $250.00 | $62.50 | B100-General Administratioin |
| 11/6/2024 | Analyze clt file to locate all documents related to the Assignment of Term Easement from Muscle Shoals to RMB Enterprises requested by James Transportation | Kristin Marks | 0.8 | $250.00 | $200.00 | B100-General Administratioin |
| 11/15/2024 | Email exchange and teleconf w/ S. Maples re qualified bidders for easement auction; draft Notice of Qualified Bidders; covert, finalize and efile same | Kristin Marks | 1.8 | $250.00 | $450.00 | B100-General Administratioin |
| 6/5/2025 | Email traffic re James Transportation invoice | Kristin Marks | 0.2 | $300.00 | $60.00 | B100-General Administratioin |
| 6/16/2025 | Discuss James Transportation billing issues; research same | Kristin Marks | 0.3 | $300.00 | $90.00 | B100-General Administratioin |
| 4/29/2024 | Receive and review Order Granting Motion to release vessels from arrest, release substitute custodian and stay proceedings; save to file; forward same to clt and R. Steen | Kristin Marks | 0.25 | $250.00 | $62.50 | B100-General Administratioin |
| 6/28/2024 | Receive and review Joint Status Report in re Bank Independent v. RMB Marine, et al.; add to Docket; review emails from S. Maples and opposing counsel re same | Kristin Marks | 0.25 | $250.00 | $62.50 | B100-General Administratioin |
| 8/5/2024 | Receive and review Motion for Entry of Default and Clerks Entry of Default as to Burchfield in re Bank Independent v. Traci K, et al; save to clt Docket; email to S. Maples re same | Kristin Marks | 0.25 | $250.00 | $62.50 | B100-General Administratioin |
| 9/2/2024 | Bank Independent v. Vessels: receipt and review Joint Status Report; save to clt file | Kristin Marks | 0.25 | $250.00 | $62.50 | B100-General Administratioin |
| 4/30/2024 | Call and emails to and from S. Maples and M. Burchfield re released vessels and negotiations for sale of portion of fleet. | Ronn Steen | 0.6 | $490.00 | $294.00 | B100-General Administratioin |
| 4/19/2024 | Search case docket on admiralty case; review procedures motion; emails to and from S. Maples and K. Pickett re same. | Ronn Steen | 1.1 | $490.00 | $539.00 | B100-General Administratioin |
| 4/17/2024 | Call from S. Maples re order arresting barges/vessels; emails to and from G. Fontenot re motion to release arrest order; review case docket. | Ronn Steen | 1.2 | $490.00 | $588.00 | B100-General Administratioin |
| 4/24/2024 | Emails to and from S. Maples and G. Fontenot re USDC action and demand for release of arrest warrant on vessels; review case docket. | Ronn Steen | 0.8 | $490.00 | $392.00 | B100-General Administratioin |
| 4/25/2024 | Emails to and from Trustee, judicial deputy, and opposing counsel re dismissal of vessel arrest warrant; call to G. Fontenot re alleged secured claim on business assets; search for case law interpreting UCC 9-301 and 9-307. | Ronn Steen | 2.3 | $490.00 | $1,127.00 | B100-General Administratioin |
| 4/30/2024 | Call to M. Burchfield re removal/withdrawal of order arresting vessels and arrangements to secure vessels. | Ronn Steen | 0.3 | $490.00 | $147.00 | B100-General Administratioin |
| 8/5/2024 | Receive and review motion for default against R. Burchfield (USDC Admiralty Case). | Ronn Steen | 0.5 | $490.00 | $245.00 | B100-General Administratioin |
| 4/25/2024 | Reviewed Declaration of Debtor- Sent to SMM and Ronn; Sent to client for execution-Filed with Motion to Use Cash Collateral | Samantha Marks | 0.5 | $200.00 | $100.00 | B100-General Administratioin |
| 5/22/2025 | Work on distribution; talk to client | Stuart Maples | 0.5 | $495.00 | $247.50 | B100-General Administratioin |
| 11/5/2024 | Attend pretrial in Tracey K Federal Court matter | Stuart Maples | 0.8 | $495.00 | $396.00 | B100-General Administratioin |

| Date | Description | Timekeeper | Hours | Rate | Amount | Task Code |
|---|---|---|---|---|---|---|
| 4/16/2024 | Conference with Kristin re first day motions and financial disclosures | Stuart Maples | 0.5 | $495.00 | $247.50 | B100-General Administratioin |
| 4/17/2024 | Telephone call to Gus re release of vessel warrant | Stuart Maples | 0.75 | $495.00 | $371.25 | B100-General Administratioin |
| 4/24/2024 | Worked on vessel blockaded | Stuart Maples | 0.5 | $495.00 | $247.50 | B100-General Administratioin |
| 4/29/2024 | Review District Court order; email traffic with client | Stuart Maples | 0.5 | $495.00 | $247.50 | B100-General Administratioin |
| 4/25/2024 | Worked on vessel warrant release issue | Stuart Maples | 0.75 | $495.00 | $371.25 | B100-General Administratioin |
| | | | 15.95 | | $6,673.00 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 4/15/2024 | Assist with information upload into BestCase and finalization and filing of Chapter 11 Sub V Petition | Kristin Marks | 2.25 | $250.00 | $562.50 | B400-Initial Prep |
| 4/17/2024 | Receive and review Order: (1) Scheduling Small Business Subchapter V Status Conference; And (2) Fixing Date For Filing Chapter 11 Plan and For Filing Proofs of Claim; save to file; calendar hearing and deadlines | Kristin Marks | 0.25 | $250.00 | $62.50 | B400-Initial Prep |
| 4/19/2024 | Draft Chapter 11 Sub V Representation Letter; draft Motion to Approve Procedures for Payment of Professionals | Kristin Marks | 0.75 | $250.00 | $187.50 | B400-Initial Prep |
| 4/24/2024 | Review UCC and Corporate records for client in Alabama, Mississippi, and Arkansas; review Bank Independent alleged perfection documents; conference with S. Maples re ineffectiveness of Bank Independent UCC filings; review Code of Alabama UCC Article 9 pro | Ronn Steen | 2.5 | $490.00 | $1,225.00 | B400-Initial Prep |
| 4/15/2024 | Review filing of petition; file case | Stuart Maples | 2.75 | $495.00 | $1,361.25 | B400-Initial Prep |
| 4/15/2024 | Prepared petition to file; Requested signatures from SMM and client; Call to client- left VM | Samantha Marks | 1 | $200.00 | $200.00 | B400-Initial Prep |
| | | | 9.5 | | $3,598.75 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|------|-------------|--------------|--------------------------|--------------|---------------|-----------|
| 1/7/2025 | Emails from and to clt re Admin Expense Claim; convert, finalize and efile same; forward file-stamped copy of Admin Expense Claim to clt for record keeping; receive Notice of Hearing on Admin Expense Claim; save to clt BK docket; draft email to clt with c | Kristin Marks | 0.4 | $300.00 | $120.00 | B320-Plan and Disclosure Statement (including Business Plan |
| 4/17/2024 | Draft Financial Disclosure Statement; review debtor's tax returns for years ending 2020-2022 and redact confidential information; email exchange w/ S. Marks re P&Ls | Kristin Marks | 1 | $250.00 | $250.00 | B320-Plan and Disclosure Statement (including Business Plan |
| 4/23/2024 | Review letter of intent | Stuart Maples | 0.5 | $495.00 | $247.50 | B320-Plan and Disclosure Statement (including Business Plan |
| | | | 1.9 | | $617.50 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 6/26/2025 | Review correspondence and client file for purposes of drafting motion to set hearing regarding administrative expense. | Carson Perreault | 0.8 | $345.00 | $276.00 | B310-Claims Objections and Adminstrationm |
| 6/25/2025 | Discussions with S. Maples regarding objections to claims. | Carson Perreault | 0.6 | $345.00 | $207.00 | B310-Claims Objections and Adminstrationm |
| 6/25/2025 | Conduct additional research regarding objections to claims. | Carson Perreault | 1.5 | $345.00 | $517.50 | B310-Claims Objections and Adminstrationm |
| 6/24/2025 | Conduct research for purposes of drafting objections to claims. | Carson Perreault | 3.3 | $345.00 | $1,138.50 | B310-Claims Objections and Adminstrationm |
| 6/20/2025 | Review docket and client files in preparation for drafting objections to claims. | Carson Perreault | 2.3 | $345.00 | $793.50 | B310-Claims Objections and Adminstrationm |
| 6/23/2025 | Discussions with S. Maples regarding objections to claims and administrative expense. | Carson Perreault | 0.6 | $345.00 | $207.00 | B310-Claims Objections and Adminstrationm |
| 6/23/2025 | Review client file and begin drafting objections to claims. | Carson Perreault | 2 | $345.00 | $690.00 | B310-Claims Objections and Adminstrationm |
| 6/24/2025 | Continue drafting objections to claims. | Carson Perreault | 1.7 | $345.00 | $586.50 | B310-Claims Objections and Adminstrationm |
| 6/25/2025 | Review and analyze Chapter 11 plan for purposes of drafting objections to claims. | Carson Perreault | 1.7 | $345.00 | $586.50 | B310-Claims Objections and Adminstrationm |
| 6/25/2025 | Research modification issues for purposes of objections to claims. | Carson Perreault | 1.8 | $345.00 | $621.00 | B310-Claims Objections and Adminstrationm |
| 6/25/2025 | Review and revise objections to claims. | Carson Perreault | 0.7 | $345.00 | $241.50 | B310-Claims Objections and Adminstrationm |
| 6/26/2025 | Draft motion to set hearing regarding administrative expense. | Carson Perreault | 1 | $345.00 | $345.00 | B310-Claims Objections and Adminstrationm |
| 6/4/2025 | Discussion with S. Maples regarding potential MCA issue. | Carson Perreault | 0.4 | $345.00 | $138.00 | B310-Claims Objections and Adminstrationm |
| 6/30/2025 | Finalize objections to claims and motion to modify plan. | Carson Perreault | 1.9 | $345.00 | $655.50 | B310-Claims Objections and Adminstrationm |
| 7/2/2025 | Discussions with K. Marks regarding finalization and filing of objections and motion to modify. | Carson Perreault | 0.3 | $345.00 | $103.50 | B310-Claims Objections and Adminstrationm |
| 7/28/2025 | Prepare for and attend meeting with counsel for Regions Bank regarding Ascentium objection. | Carson Perreault | 0.7 | $345.00 | $241.50 | B310-Claims Objections and Adminstrationm |
| 7/28/2025 | Research remedies for usurious loans for purposes of developing strategy regarding Capital Partners claim. | Carson Perreault | 0.5 | $345.00 | $172.50 | B310-Claims Objections and Adminstrationm |
| 6/25/2024 | Email to clt re monthly operating reports; office conf w/ R. Steen and S. Marks re Yellow Creek insurance policy/vessel coverage; receive and review Proof of Claim 13 filed by Carter Oil Co., Inc.; save to file | Kristin Marks | 0.75 | $250.00 | $187.50 | B310-Claims Objections and Adminstrationm |
| 6/26/2024 | Receive and review Proof of Claim 14 filed by Budwine & Associates LLC; save to file | Kristin Marks | 0.25 | $250.00 | $62.50 | B310-Claims Objections and Adminstrationm |
| 7/10/2024 | Receive and review Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor James Transportation, LLC; save to clt BK docket; draft Chapter 11 Sub V Plan | Kristin Marks | 5.25 | $250.00 | $1,312.50 | B310-Claims Objections and Adminstrationm |

| Date | Description | Timekeeper | Hours | Rate | Amount | Category |
|---|---|---|---|---|---|---|
| 8/1/2024 | Receive and review Notice of Appearance and Request for Notice by Charles N Parnell Filed by Creditor River Bank & Trust, Proof of Claim No. 16 filed by River Bank & Trust; save to clt file; update Claims Analysis | Kristin Marks | 0.25 | $250.00 | $62.50 | B310-Claims Objections and Adminstrationm |
| 8/15/2024 | Receive and review Amended Proof of Claim No. 11 filed by Internal Revenue Service; save to file; update Claims Analysis | Kristin Marks | 0.25 | $250.00 | $62.50 | B310-Claims Objections and Adminstrationm |
| 9/4/2024 | Receipt and review of Claim of Lien on Debtor's Assets and Disclosure of the Relationship Between River Bank & Trust and the Debtor; Amended Chapter 11 Ballots Filed by Creditor River Bank & Trust save to file; update Amended Ballot Summary | Kristin Marks | 0.5 | $250.00 | $125.00 | B310-Claims Objections and Adminstrationm |
| 9/5/2024 | Receipt and review of Notice of Hearing on Notice of Claim of Lien on Debtor's Assets and Disclosure of the Relationship Between River Bank & Trust and the Debtor Filed by Creditor River Bank & Trust; save to clt BK docket; calendar hearing; receipt and r | Kristin Marks | 0.75 | $250.00 | $187.50 | B310-Claims Objections and Adminstrationm |
| 10/8/2024 | Review emails from A. Murse re withdraw of lien and agreement to amended plan; receive and review Notice of Withdrawal of a Document(RE: related document(s) [128] Document Notice of Claim of Lien on Debtor's Assets; save to clt BK docket | Kristin Marks | 0.25 | $250.00 | $62.50 | B310-Claims Objections and Adminstrationm |
| 1/6/2025 | Revise Administrative Expense Claim; emails to and from M. Burchfield re review and approval of same | Kristin Marks | 0.3 | $300.00 | $90.00 | B310-Claims Objections and Adminstrationm |
| 1/10/2025 | Emails from and to clt re invoice for services rendered in support of Admin Expense claim; email to S. Maples re same | Kristin Marks | 0.2 | $300.00 | $60.00 | B310-Claims Objections and Adminstrationm |
| 2/27/2025 | Receive and review Amended Proof of Claim No. 16 & 18 filed by River Bank & Trust; save to clt file | Kristin Marks | 0.2 | $300.00 | $60.00 | B310-Claims Objections and Adminstrationm |
| 3/4/2025 | Off conf w/ C. Perreault re 3/4 hearing; draft Notice of Appearance; covert, finalize and efile same | Kristin Marks | 0.5 | $300.00 | $150.00 | B310-Claims Objections and Adminstrationm |
| 3/5/2025 | Office conf w/ C. Perreault to debrief hearing outcome | Kristin Marks | 0.1 | $300.00 | $30.00 | B310-Claims Objections and Adminstrationm |
| 4/10/2025 | Bank Independent v. Traci K: receive and review Status Report filed by Bank Independent; save to file | Kristin Marks | 0.1 | $300.00 | $30.00 | B310-Claims Objections and Adminstrationm |
| 5/15/2025 | Email traffic re Bank Independent delinquent mortgage issue; save BI correspondence to file | Kristin Marks | 0.3 | $300.00 | $90.00 | B310-Claims Objections and Adminstrationm |
| 6/30/2025 | Receive and review Amended Proof of Claim No. 11 file by the IRS; save to file and update claims anaysis | Kristin Marks | 0.1 | $300.00 | $30.00 | B310-Claims Objections and Adminstrationm |
| 7/2/2025 | Proofread and revise Objection to Claim No. 12 filed by Channel Partners; office conf w/ C. Perreault re same; finalize, convert and efile same | Kristin Marks | 0.9 | $300.00 | $270.00 | B310-Claims Objections and Adminstrationm |
| 7/2/2025 | Proofread and revise Objection to Claim No. 15 filed by Regions Bank; office conf w/ C. Perreault re same; finalize, convert and efile same | Kristin Marks | 0.6 | $300.00 | $180.00 | B310-Claims Objections and Adminstrationm |
| 7/2/2025 | Proofread and revise Motion to Determine Admin Expense by James Transportation; office conf w/ S. Maples and C. Perreault re same; identify and convert supporting exhibits; finalize, convert and efile same | Kristin Marks | 1 | $300.00 | $300.00 | B310-Claims Objections and Adminstrationm |
| 7/7/2025 | Receive and review Notice of Hearing on [227] Objection to Claim filed by Debtor; [228] Objection to Claim filed by Debtor; [229] Motion to Modify Plan filed by Debtor and [230] Application for Administrative Expense; save to file; calendar hearings | Kristin Marks | 0.1 | $300.00 | $30.00 | B310-Claims Objections and Adminstrationm |
| 7/14/2025 | Review demand letter from Channel Partners; save to file; notify counsel | Kristin Marks | 0.1 | $300.00 | $30.00 | B310-Claims Objections and Adminstrationm |

| Date | Description | Timekeeper | Hours | Rate | Amount | Category |
|---|---|---|---|---|---|---|
| 7/21/2025 | Review corr from River Bank re proposed interim distribution | Kristin Marks | 0.1 | $300.00 | $30.00 | B310-Claims Objections and Adminstrationm |
| 5/14/2024 | Corr with American Waterways Operators, Inc. regarding proof of claim; Meeting with SMM and RS; Gathered DIP account information and proof of insurance on property- forwarded to BA | Samantha Marks | 0.75 | $200.00 | $150.00 | B310-Claims Objections and Adminstrationm |
| 6/20/2024 | Corr with River Bank; Saved client documents to file; Forwarded to SMM; Then to Linda Gore and Blythe | Samantha Marks | 0.5 | $200.00 | $100.00 | B310-Claims Objections and Adminstrationm |
| 8/12/2024 | Scanned and saved Ascentium Ballot; Filed | Samantha Marks | 0.25 | $200.00 | $50.00 | B310-Claims Objections and Adminstrationm |
| 5/9/2024 | Email traffic with Renasant claim | Stuart Maples | 0.5 | $495.00 | $247.50 | B310-Claims Objections and Adminstrationm |
| 6/10/2024 | Telephone call from Budwine attorney re cla | Stuart Maples | 0.5 | $495.00 | $247.50 | B310-Claims Objections and Adminstrationm |
| 10/17/2024 | Talked to Tim Corley | Stuart Maples | 0.5 | $495.00 | $247.50 | B310-Claims Objections and Adminstrationm |
| 11/6/2024 | Respond to James Transportation email | Stuart Maples | 0.5 | $495.00 | $247.50 | B310-Claims Objections and Adminstrationm |
| 2/13/2025 | Tt Nick Parnell re River Bank claim | Stuart Maples | 0.3 | $560.00 | $168.00 | B310-Claims Objections and Adminstrationm |
| 5/14/2025 | Talk to clt re Bank Independent | Stuart Maples | 0.8 | $495.00 | $396.00 | B310-Claims Objections and Adminstrationm |
| 5/27/2025 | Talk to Burchfield re James Marine billing | Stuart Maples | 0.5 | $495.00 | $247.50 | B310-Claims Objections and Adminstrationm |
| 6/3/2025 | Work on continuance of foreclosure by Bank Independent | Stuart Maples | 0.5 | $495.00 | $247.50 | B310-Claims Objections and Adminstrationm |
| 6/5/2025 | Work on James transportation claim | Stuart Maples | 0.5 | $495.00 | $247.50 | B310-Claims Objections and Adminstrationm |
| 6/24/2025 | Work on channel partners claim objection | Stuart Maples | 0.5 | $495.00 | $247.50 | B310-Claims Objections and Adminstrationm |
| | | | 41.25 | | $13,807.50 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 6/26/2025 | Draft motion to modify chapter 11 plan. | Carson Perreault | 1.9 | $345.00 | $655.50 | B300 - Claims and Plan |
| 7/8/2025 | Draft Motion for Interim Distribution to Secured Creditors. | Carson Perreault | 0.5 | $345.00 | $172.50 | B300 - Claims and Plan |
| 6/30/2025 | Conduct additional research regarding modification issues. | Carson Perreault | 1.4 | $345.00 | $483.00 | B300 - Claims and Plan |
| 6/30/2025 | Review client documents for purposes of finalizing multiple filings. | Carson Perreault | 0.8 | $345.00 | $276.00 | B300 - Claims and Plan |
| 4/7/2025 | Status call with counsel re: preparation of distribution of assets | Jackie Dusek | 0.2 | $300.00 | $60.00 | B300 - Claims and Plan |
| 4/9/2025 | Conference with counsel re: case status, need for preparation of distribution of assets | Jackie Dusek | 0.1 | $300.00 | $30.00 | B300 - Claims and Plan |
| 4/17/2025 | Meet with S. Maples re: asset sales, priority claims and unsecured debt in connection with preparation of proposed distribution of assets | Jackie Dusek | 0.3 | $300.00 | $90.00 | B300 - Claims and Plan |
| 4/22/2025 | Extensive pleadings review, calculations and begin drafting complex, comprehensive analysis, ledger of asset liquidation and proposed distribution | Jackie Dusek | 3 | $300.00 | $900.00 | B300 - Claims and Plan |
| 4/24/2025 | Conference with S. Maples re: asset distribution project | Jackie Dusek | 0.5 | $300.00 | $150.00 | B300 - Claims and Plan |
| 4/24/2025 | Extensive document review to identify, excerpt, categorize and account for assets, claims and status, classification of same | Jackie Dusek | 3 | $300.00 | $900.00 | B300 - Claims and Plan |
| 5/1/2025 | Continue extensive, detailed review of case material to identify funds in and out, Court orders and documents supporting same, including identifying multiple discrepancies | Jackie Dusek | 3.3 | $300.00 | $990.00 | B300 - Claims and Plan |
| 5/29/2025 | Email traffic from clt re reposed disbursement of funds | Kristin Marks | 0.1 | $300.00 | $30.00 | B300 - Claims and Plan |
| 6/6/2025 | Receive and review Order Approving Motion for Leave to Withdraw Motion for the Distribution of Certain Sale Proceeds; save to file; notify counsel of same | Kristin Marks | 0.1 | $300.00 | $30.00 | B300 - Claims and Plan |
| 5/6/2024 | Receive and review Proofs of Claim 5 and 6 filed by Wells Fargo; save to file | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 5/8/2024 | Draft Application to Employ Broker for Private Sale of Equipment and Inventory; draft proposed Order Approving Application to Employ Broker for Private Sale; draft Motion to Approve 363 Sale; draft proposed Order Approving 363 Sale Motion; draft Motion to | Kristin Marks | 4.25 | $250.00 | $1,062.50 | B300 - Claims and Plan |
| 5/10/2024 | Receive and review email traffic from B. Newsome and S. Maples re notice of default on Renasant Bank loan and collateral securing loan; save corr and loan docs to file | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 5/14/2024 | Receive and review Proof of Claim 9 filed by Bank Independent; save to file | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 6/5/2024 | Receive and review Proof of Claim No. 11 filed by Internal Revenue Service; save to file; receive and review proof of Bond by Auctioneer and proof of licensing by Yellow Creek Fleeting Area, TVA and Parker Towing; save to file | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 7/11/2024 | Con't working on draft Chapter 11 Sub V Plan; prepare Liquidation Analysis; prepare Claims Analysis | Kristin Marks | 6 | $250.00 | $1,500.00 | B300 - Claims and Plan |
| 7/12/2024 | Con't working on Chapter 11 Plan, Bidding Procedures, Claims Analysis and Liquidation Analysis; identify, gather, organize and label supporting exhibits; forward final draft to Trustee for review; finalize, convert and efile Chapter 11 Sub V Plan; receive | Kristin Marks | 2.5 | $250.00 | $625.00 | B300 - Claims and Plan |
| 7/16/2024 | Draft Ballot for Accepting or Rejecting Chapter 11 Sub V Plan; covert and finalize; print, organize and stuff a file-stamped Chapter 11 Plan and Ballot to all 56 creditor's on the Matrix; address and apply postage via regular U.S. Mail first class | Kristin Marks | 3 | $250.00 | $750.00 | B300 - Claims and Plan |

| Date | Description | Name | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 8/13/2024 | Receive and review Objection to Chapter 11 Plan Subchapter V and support Exhibits filed by Creditor Tennessee Valley Authority and 4 Chapter 11 Ballots Filed by Creditor Bank Independent; save to clt BK docket | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 8/14/2024 | Receive and review Chapter 11 Ballots Filed by Creditor Budwine & Associates LLC and Trustee's Objection to Confirmation of Plan and Motion to Dismiss Case; receive JAMES TRANSPORTATION, LLC D/B/A JAMES FLEET GUEST RELEASE AGREEMENT; forward to clt for re | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 8/19/2024 | Receive and review Objection to Confirmation of Plan Filed by Interested Party Parker Towing Company, Inc., Objection to Confirmation of Plan filed by Bank Independent, Objection to Chapter 11 Plan Subchapter V filed by Creditor James Transportation, LLC, | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 8/19/2024 | Draft Motion to Modify Plan Prior to Confirmation; draft Memorandum in Support of Confirmation; draft Summary of Ballots and Coversheet | Kristin Marks | 4 | $250.00 | $1,000.00 | B300 - Claims and Plan |
| 8/20/2024 | Con't editing and formatting Memo in Support of Confirmation and Response to Objections; identify supporting exhibit; convert, finalize and efile same; revise and proof Motion to Modify Plan Prior to Confirmation; covert, finalize and efile same; edit and | Kristin Marks | 2 | $250.00 | $500.00 | B300 - Claims and Plan |
| 8/21/2024 | Receive and review Notice of Hearing on Motion to Modify Plan Prior to Confirmation Filed by Debtor; save to clt BK docket; calendar hearing date | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 8/22/2024 | Receive and review Chapter 11 Ballots Rejecting Filed by Creditor River Bank & Trust; save to clt BK docket; update Ballot Summary | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 8/26/2024 | Receipt and review Chapter 11 Ballots Filed by Creditor Regions Bank d/b/a Ascentium Capital accepting Plan; save to clt BK docket; update Summary of Ballots; identify documents and pleadings pertinent to 8/28 hearing; organize, and prepare electronic hea | Kristin Marks | 0.75 | $250.00 | $187.50 | B300 - Claims and Plan |
| 8/28/2024 | Attend hearing (telephonically) on Confirmation Hearing and Objections to Confirmation filed by various Creditors; take hearing notes | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 8/30/2024 | Draft proposed Order Continuing Confirmation Hearing and Related Deadlines; draft proposed Order Approving Motion to Modify Plan Prior to Confirmation; forward same to Judge for consideration and entry | Kristin Marks | 1.5 | $250.00 | $375.00 | B300 - Claims and Plan |
| 9/2/2024 | Receipt and review Amended Chapter 11 Ballots Filed by Creditor Bank Independent for Classes 1 through 3 and Unsecured claim rejecting Amended Plan; save to clt BK docket; draft Amended Summary of Ballots | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 9/10/2024 | Teleconf w/ S. Maples re status of amended plan and hearing notes; prepare redline of original Plan and draft amended Plan | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 9/19/2024 | Draft Ballot for Accepting or Rejecting First Amended Chapter 11 Sub V Plan; covert and finalize; print, organize and stuff a file-stamped Chapter 11 Plan and Ballot to all 56 creditor's on the Matrix; address and apply postage and mail via regular U.S. M | Kristin Marks | 2 | $250.00 | $500.00 | B300 - Claims and Plan |
| 9/30/2024 | Receipt and review Amended Ballot of Sam T Carter Oil Company and Henry A. Patter Supply, Co.; save to clt file; prepare Amended Summary of Ballots | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 10/3/2024 | Receive and review Chapter 11 Ballot from Budwine & Associates, LLC; save to file; update Amended Summary of Ballots | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 10/4/2024 | Receive and review Objection to Confirmation of Plan filed by Parker Towing and Notice of Hearing; save to clt BK docket and calendar Hearing date | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 10/7/2024 | Draft and revise Amended Memorandum in Support of Confirmation and Response to Objections; convert, finalize and efile same. | Kristin Marks | 1 | $250.00 | $250.00 | B300 - Claims and Plan |

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 10/7/2024 | Draft and revise Second Amended Chapter 11 Sub V Plan; forward draft amended Plan to L. Gore, opposing counsel for Parker Towing and River Bank and Trust for review and comment; label and finalize supporting exhibit to Plan; convert, finalize and efile Ch | Kristin Marks | 3 | $250.00 | $750.00 | B300 - Claims and Plan |
| 10/7/2024 | Receive and review Ch 11 Ballots from James Transportation and Bank Independent; save to file and update Ballot Summary; email from and to counsel for Bank Independent re ballots | Kristin Marks | 0.5 | $250.00 | $125.00 | B300 - Claims and Plan |
| 10/7/2024 | Review amended Proof of Claims and revise Claims Analysis; revise Liquidation Analysis | Kristin Marks | 0.75 | $250.00 | $187.50 | B300 - Claims and Plan |
| 10/8/2024 | Review emails from Norman M. Stockman, counsel for Parker Towing and S. Maples re modifications to Plan and/or Bidding Procedures; teleconf w/ S. Maples re same; revise Bidding Procedures; draft Motion to Modify Bidding Procedures to Conform to Plan Prior | Kristin Marks | 2.25 | $250.00 | $562.50 | B300 - Claims and Plan |
| 10/8/2024 | Receive and review Order Continuing Confirmation; save to cl BK docket and calendar Hearing date; prepare redline of Second Amended Chapter 11 Sub V Plan of Liquidation pursuant to Court Order; convert, finalize and efile same; draft Certificate of Servic | Kristin Marks | 1.25 | $250.00 | $312.50 | B300 - Claims and Plan |
| 10/9/2024 | Covert, finalize and efile Certificate of Service of Blacklined Second Amended Chapter 11 Subchapter V Plan of Liquidated | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 10/18/2024 | Identify and gather documents and pleadings pertinent to 10/21 hearing; create and organize electronic hearing folder | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 10/21/2024 | Teleconf w/ S. Maples to debrief Hearing notes and tasks; draft Order Approving Plan of Liquidation; proof and edit revisions to Bidding Procedures | Kristin Marks | 2 | $250.00 | $500.00 | B300 - Claims and Plan |
| 10/22/2024 | Receipt and review Order Overruling (RE: related document(s)[102] Objection to Confirmation of the Plan filed by Creditor Bank Independent); Order Approving Withdrawal of Trustee's Objection to Confirmation and Motion to Dismiss Case (RE: related document | Kristin Marks | 0.25 | $250.00 | $62.50 | b300 - Claims and Plan |
| 10/22/2024 | Phone call to and email from BK clerk to order audio file from 10/21 hearing; complete form and pay fees online; drive to/from BK Courthouse to retrieve Audio file | Kristin Marks | 1.25 | $250.00 | $312.50 | B300 - Claims and Plan |
| 10/28/2024 | Draft email to all parties in interest re courtesy copy of Confirmation Order and Order Approving Bidding Procedures and intent to continue easement auction to accommodate parties | Kristin Marks | 0.25 | $250.00 | $62.50 | B300 - Claims and Plan |
| 4/22/2025 | Receive and review TVA's Consent for Assignment of Easement to Yellow Creek State; save to clt file; forward same to all parties in interest | Kristin Marks | 0.3 | $300.00 | $90.00 | B300 - Claims and Plan |
| 5/15/2025 | Email traffic and teleconf w/ S. Maples re creditor distribution; review and revise proposed distribution of assets chart | Kristin Marks | 0.8 | $300.00 | $240.00 | B300 - Claims and Plan |
| 5/21/2025 | Office conf w/ S. Maples re creditor distribution; con't working on proposed distribution of assets chart | Kristin Marks | 0.7 | $300.00 | $210.00 | B300 - Claims and Plan |
| 5/22/2025 | Con't working on proposed distribution of assets chart | Kristin Marks | 1 | $300.00 | $300.00 | B300 - Claims and Plan |
| 5/27/2025 | Conf w. S. Maples; revise proposed asset distribution chart; forward to L. Gore for review | Kristin Marks | 0.4 | $300.00 | $120.00 | B300 - Claims and Plan |
| 5/28/2025 | Email exchange w/ J. Bacque re proposed disbursement of funds | Kristin Marks | 0.2 | $300.00 | $60.00 | B300 - Claims and Plan |
| 6/3/2025 | Review email from L. Gore; office conf w/ S. Maples re same; draft Motion to Disburse Funds; draft Motion to Expedite Hearing; prepare distribution chart as supporting exhibit; finalize, convert and efile same | Kristin Marks | 2 | $300.00 | $600.00 | B300 - Claims and Plan |

| Date | Description | Name | Hours | Rate | Amount | Task Code |
|---|---|---|---|---|---|---|
| 6/4/2025 | Receive and review Notice of Hearing on Motion to Distribute Funds filed by Debtor; save to clt BK docket and calendar hearing | Kristin Marks | 0.1 | $300.00 | $30.00 | B300 - Claims and Plan |
| 6/5/2025 | Draft Motion for Leave to Withdraw Motion for Distribution; finalize, convert and efile same | Kristin Marks | 0.6 | $300.00 | $180.00 | B300 - Claims and Plan |
| 7/2/2025 | Proofread and revise Motion to Modify Chapter 11 Plan; office conf w/ S. Maples and C. Perreault re same; identify and arrange supporting exhibits; finalize, convert and efile same | Kristin Marks | 1 | $300.00 | $300.00 | B300 - Claims and Plan |
| 7/9/2025 | Draft Motion for Interim Distribution to Secured Creditors; finalize, convert and efile same | Kristin Marks | 1.4 | $300.00 | $420.00 | B300 - Claims and Plan |
| 7/10/2025 | Receive and review Notice of Hearing on [232] Motion to Distribute Funds filed by Debtor; save to file; calendar hearing | Kristin Marks | 0.1 | $300.00 | $30.00 | B300 - Claims and Plan |
| 8/18/2025 | Draft proposed order approving Debtor's motion to modify plan post confirmation; forward same to interested parties for review and approval for submission to Court | Kristin Marks | 0.6 | $300.00 | $180.00 | B300 - Claims and Plan |
| 5/7/2024 | Conference with S. Maples re potential auction of vessels. | Ronn Steen | 0.4 | $490.00 | $196.00 | B300 - Claims and Plan |
| 5/8/2024 | review revised APA. | Ronn Steen | 0.8 | $490.00 | $392.00 | B300 - Claims and Plan |
| 5/8/2024 | Emails to and from S. Maples and G. Fontenot re possible marine auction for fleet at Port of Florence; call from S. Maples re same. | Ronn Steen | 1.2 | $490.00 | $588.00 | B300 - Claims and Plan |
| 5/9/2024 | Emails from client and S. Maples re auction of vessels and equipment. | Ronn Steen | 0.3 | $490.00 | $147.00 | B300 - Claims and Plan |
| 7/10/2024 | Conference with S. Maples re Ch. 11 Plan and terms for auction; review and comment on same. | Ronn Steen | 1 | $490.00 | $490.00 | B300 - Claims and Plan |
| 7/15/2024 | Emails to and from K. Marks re Ch. 11 Plan and confirmation hearing. | Ronn Steen | 0.3 | $490.00 | $147.00 | B300 - Claims and Plan |
| 8/6/2024 | Emails to and from S. Maples and G. Fontenot re Bank Independent's objection to proposed plan treatment. | Ronn Steen | 0.4 | $490.00 | $196.00 | B300 - Claims and Plan |
| 8/19/2024 | Review objections to confirmation from creditors and parties in interest; email to S. Maples re same. | Ronn Steen | 1.2 | $490.00 | $588.00 | B300 - Claims and Plan |
| 8/27/2024 | Prepare for confirmation hearing; review objections to confirmation. | Ronn Steen | 0.5 | $490.00 | $245.00 | B300 - Claims and Plan |
| 8/28/2024 | Attend confirmation hearing. | Ronn Steen | 0.6 | $490.00 | $294.00 | B300 - Claims and Plan |
| 8/20/2024 | Emails to and from G. Fontenot and S. Maples re Bank Independent objection to confirmation. | Ronn Steen | 0.3 | $490.00 | $147.00 | B300 - Claims and Plan |
| 9/16/2024 | Emails to and from K. Marks and S. Maples re amended and revised proposed plan of reorganization. | Ronn Steen | 0.2 | $490.00 | $98.00 | B300 - Claims and Plan |
| 9/11/2024 | Revise amended plan and email same to S. Maples. | Ronn Steen | 0.7 | $490.00 | $343.00 | B300 - Claims and Plan |
| 10/8/2024 | Receive notice of continuance of confirmation and objection to confirmation hearings; emails to and from K. Marks re same. | Ronn Steen | 0.3 | $490.00 | $147.00 | B300 - Claims and Plan |
| 10/16/2024 | Conference with S. Maples re confirmation; emails to and from S. Maples and M. Burchfield re same. | Ronn Steen | 0.4 | $490.00 | $196.00 | B300 - Claims and Plan |
| 4/29/2024 | Received documents from client and River Bank Trust; Saved and organized in file | Samantha Marks | 0.5 | $200.00 | $100.00 | B300 - Claims and Plan |
| 7/16/2024 | Prepared and Mailed service copies of plan to creditors | Samantha Marks | 2 | $200.00 | $400.00 | B300 - Claims and Plan |
| 7/29/2024 | Received Ballot for RWF; Saved | Samantha Marks | 0.25 | $200.00 | $50.00 | B300 - Claims and Plan |
| 8/13/2024 | Scanned and saved Ballot for Budwine & Associates; Filed | Samantha Marks | 0.5 | $200.00 | $100.00 | B300 - Claims and Plan |
| 8/19/2024 | Call to client and email in RE: meeting with SMM; Created folder for all objections in regards to Memorandum; Organized | Samantha Marks | 0.5 | $200.00 | $100.00 | B300 - Claims and Plan |
| 4/7/2025 | Work on distribution orders | Stuart Maples | 0.8 | $495.00 | $396.00 | B300 - Claims and Plan |
| 5/14/2025 | Work on distribusion | Stuart Maples | 2 | $495.00 | $990.00 | B300 - Claims and Plan |
| 8/12/2025 | Work on Accention Objection | Stuart Maples | 0.5 | $495.00 | $247.50 | B300 - Claims and Plan |
| 7/1/2024 | Review Orders from June 28 hearing | Stuart Maples | 0.5 | $495.00 | $247.50 | B300 - Claims and Plan |

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 7/12/2024 | Worked on Plan | Stuart Maples | 4.5 | $495.00 | $2,227.50 | B300 - Claims and Plan |
| 7/11/2024 | Worked on Plan | Stuart Maples | 3 | $495.00 | $1,485.00 | B300 - Claims and Plan |
| 8/19/2024 | Worked on confirmation issues re objections | Stuart Maples | 1 | $495.00 | $495.00 | B300 - Claims and Plan |
| 8/16/2024 | Worked on confirmation brief and ballot summary | Stuart Maples | 5.75 | $495.00 | $2,846.25 | B300 - Claims and Plan |
| 8/23/2024 | Worked on memo and Ballot summary | Stuart Maples | 3 | $495.00 | $1,485.00 | B300 - Claims and Plan |
| 8/28/2024 | Prepared for confirmation; Attend confirmation | Stuart Maples | 3.5 | $495.00 | $1,732.50 | B300 - Claims and Plan |
| 8/26/2024 | Prepared for confirmation | Stuart Maples | 2.25 | $495.00 | $1,113.75 | B300 - Claims and Plan |
| 9/11/2024 | Worked on amendment to plan | Stuart Maples | 0.75 | $495.00 | $371.25 | B300 - Claims and Plan |
| 9/12/2024 | Telephone call to client | Stuart Maples | 0.5 | $495.00 | $247.50 | B300 - Claims and Plan |
| 9/13/2024 | Tf Jody Boque with auction company, worked on amendment plan | Stuart Maples | 1.75 | $495.00 | $866.25 | B300 - Claims and Plan |
| 9/16/2024 | Worked on amended plan, worked on auction | Stuart Maples | 3.25 | $495.00 | $1,608.75 | B300 - Claims and Plan |
| 10/7/2024 | Worked on amendment to plan | Stuart Maples | 3.25 | $495.00 | $1,608.75 | B300 - Claims and Plan |
| 10/21/2024 | At confirmation hearing and bid procedure approval | Stuart Maples | 1.25 | $495.00 | $618.75 | B300 - Claims and Plan |
| 10/23/2024 | Worked on confirmation order | Stuart Maples | 0.75 | $495.00 | $371.25 | B300 - Claims and Plan |
| 10/25/2024 | Worked on confirmation order | Stuart Maples | 2 | $495.00 | $990.00 | B300 - Claims and Plan |
| 4/23/2025 | Work on distribution and loose ends for distribution | Stuart Maples | 1.5 | $495.00 | $742.50 | B300 - Claims and Plan |
| 4/24/2025 | Work on distribution | Stuart Maples | 3.5 | $495.00 | $1,732.50 | B300 - Claims and Plan |
| 5/20/2025 | Work on distribution | Stuart Maples | 0.5 | $495.00 | $247.50 | B300 - Claims and Plan |
| | | | 127.55 | | $46,412.00 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 5/21/2025 | Tend to emails from clt; review and advise counsel re real property assets of the BK estate | Kristin Marks | 0.3 | $300.00 | $90.00 | B250-Real Estate |
| | | | 0.3 | | $90.00 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 4/7/2025 | Review email from R. O'Neal; email to Debtor and accountant re update on necessary tax filing requirements; office conf w/ S. Maples re same | Kristin Marks | 0.5 | $300.00 | $150.00 | b240-tax issues |
| 4/24/2025 | Email traffic re executed excise tax forms; forward same to R. O'Neal | Kristin Marks | 0.2 | $300.00 | $60.00 | b240-tax issues |
| 4/7/2025 | Work on vessel issue | Stuart Maples | 0.5 | $495.00 | $247.50 | b240-tax issues |
| 4/7/2025 | Work on tax issue re excise tax | Stuart Maples | 0.5 | $495.00 | $247.50 | b240-tax issues |
| 4/4/2025 | Work on Tracie K federal court report | Stuart Maples | 0.5 | $495.00 | $247.50 | b240-tax issues |
| | | | 2.2 | | $952.50 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 4/23/2024 | Office conf w/ R. Steen, S. Maples and S. Marks re cash collateral issues; analyze P&Ls and prepare 13 week rolling budget; draft Motion to Expedite Hearing on Motion to Use Cash Collateral; proof and edit Cash Collateral Motion | Kristin Marks | 1.75 | $250.00 | $437.50 | B230-Financing/Cash Collections |
| 4/25/2024 | Email from R. Steen, S. Maples and S. Marks re cash collateral motion; teleconf w/ S. Marks re same; draft Declaration of Burchfield in Support of Cash Collateral Motion | Kristin Marks | 1.25 | $250.00 | $312.50 | B230-Financing/Cash Collections |
| 4/29/2024 | Teleconf w/ R. Steen re supplement to cash collateral motion and supplemental 366 motion; finalize 366 Utility Motion and efile same; draft Supplement to Cash Collateral Motion; finalize and efile same | Kristin Marks | 1 | $250.00 | $250.00 | B230-Financing/Cash Collections |
| 4/30/2024 | Identify, gather and organize documents and pleadings pertinent to 5/1 hearings | Kristin Marks | 0.25 | $250.00 | $62.50 | B230-Financing/Cash Collections |
| 5/13/2024 | Identify, gather and organize documents and pleadings pertinent to 5/22 hearing on FINAL Hearing on Motion for (I)Authorizing Adequate Assurance of Payment for Future Utility Services, (II)Prohibiting Utility Companies from Altering , Refusing, or Discont | Kristin Marks | 0.5 | $250.00 | $125.00 | B230-Financing/Cash Collections |
| 6/28/2024 | Revise proposed Final Order on Motion to Use Cash Collateral; email proposed orders to L. Gore and R. Blythe for review and consent; receive and review proof of claim no 15 filed by Regions Bank d/b/a Ascentium Capital; save to POC docket | Kristin Marks | 0.5 | $250.00 | $125.00 | B230-Financing/Cash Collections |
| 4/23/2024 | Conference with S. Maples re cash collateral issues. | Ronn Steen | 0.3 | $490.00 | $147.00 | B230-Financing/Cash Collections |
| 4/23/2024 | Work on cash collateral motion; review P&L and bank statements; conference with S. Maples and paralegals re same and emergency hearing necessity; search MS and AL secretaries of state for UCC filings. | Ronn Steen | 2.3 | $490.00 | $1,127.00 | B230-Financing/Cash Collections |
| 4/23/2024 | Draft and revise expedited motion for interim use of cash collateral and proposed order; email to K. Pickett and S. Marks re same and filing date. | Ronn Steen | 2.3 | $490.00 | $1,127.00 | B230-Financing/Cash Collections |
| 4/24/2024 | Revise Cash Collateral Motion and budget; receive and review Court order and questions re Utilities motion. | Ronn Steen | 1.2 | $490.00 | $588.00 | B230-Financing/Cash Collections |
| 4/25/2024 | Revise motion for use of cash collateral and supporting documents and filings; conference with S. Marks re filing same; conference with S. Maples re cash collateral budget issues. | Ronn Steen | 2.6 | $490.00 | $1,274.00 | B230-Financing/Cash Collections |
| 4/29/2024 | Calls from K. Pickett re revised cash collateral budget and M. Burchfield re strategy for 5/1/24 hearings; email to M. Burchfield re same. | Ronn Steen | 1.4 | $490.00 | $686.00 | B230-Financing/Cash Collections |
| 4/30/2024 | Call to Courtroom deputy re legibility of cash collateral budget. | Ronn Steen | 0.3 | $490.00 | $147.00 | B230-Financing/Cash Collections |
| 5/21/2024 | Draft supplement to cash collateral motion; conference with M. BUrchfield and S. Marks re additional information needed; review additional information from client. | Ronn Steen | 3 | $490.00 | $1,470.00 | B230-Financing/Cash Collections |
| 4/23/2024 | Finalization of Motion to Use Cash Collateral; Research; Meeting with SMM, KP and RS; Call to client schedule SMM meeting for 4/24/24 | Samantha Marks | 0.75 | $200.00 | $150.00 | B230-Financing/Cash Collections |

| Date | Description | Timekeeper | Hours | Rate | Amount | Category |
|---|---|---|---|---|---|---|
| 5/21/2024 | Call with client; Meeting with Ronn Steen; Finals edits of Emergency Motion for Extension to File Supplement; Draft of Supplement to Motion for Interim Authorization to Use Cash Collateral; Filed; Filed Application to Employ Broker-Mailed service copy to | Samantha Marks | 2.5 | $200.00 | $500.00 | B230-Financing/Cash Collections |
| 4/1/2024 | Telephone call to client; worked on cash collateral motion | Stuart Maples | 0.75 | $495.00 | $371.25 | B230-Financing/Cash Collections |
| 4/23/2024 | Worked on release of warrant | Stuart Maples | 0.5 | $495.00 | $247.50 | B230-Financing/Cash Collections |
| 4/23/2024 | Worked on cash collateral | Stuart Maples | 1.75 | $495.00 | $866.25 | B230-Financing/Cash Collections |
| 4/24/2024 | Worked on cash collateral | Stuart Maples | 1.25 | $495.00 | $618.75 | B230-Financing/Cash Collections |
| 4/25/2024 | Worked on cash collateral and utilities motion | Stuart Maples | 0.5 | $495.00 | $247.50 | B230-Financing/Cash Collections |
| 4/30/2024 | Worked on port and letter of intent issues | Stuart Maples | 1.25 | $495.00 | $618.75 | B230-Financing/Cash Collections |
| 4/26/2024 | Worked on cash collateral | Stuart Maples | 1.5 | $495.00 | $742.50 | B230-Financing/Cash Collections |
| 5/21/2024 | Review appra | Stuart Maples | 0.5 | $495.00 | $247.50 | B230-Financing/Cash Collections |
| | | | 29.9 | | $12,488.50 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 6/5/2024 | Attend telephonic hearing; take hearing notes; draft proposed Final Order on 366 Utilities Motion; revise proposed Order Approving Sale of Assets; office conf w/ S. Marks re supplementing Application to Employ Auctioneer w/ explanation of buyer premiums | Kristin Marks | 2 | $250.00 | $500.00 | B190-Other Contested Matters |
| 4/28/2024 | Draft supplement to Section 366 motion; revise cash collateral budget. | Ronn Steen | 0.7 | $490.00 | $343.00 | B190-Other Contested Matters |
| 4/29/2024 | Receive and review order setting aside vessel arrest. | Ronn Steen | 0.3 | $490.00 | $147.00 | B190-Other Contested Matters |
| 4/29/2024 | Conference with S. Maples re hearings on 5/1/24. | Ronn Steen | 0.4 | $490.00 | $196.00 | B190-Other Contested Matters |
| 5/23/2024 | Emails to and from S. Maples and C. Taylor re assurance of utilities payment. | Ronn Steen | 0.3 | $490.00 | $147.00 | B190-Other Contested Matters |
| 4/24/2024 | Calendared deadline to file supplement to 366 Motion | Samantha Marks | 0.25 | $200.00 | $50.00 | B190-Other Contested Matters |
| 5/7/2024 | Mailed copies of the Order on Utilities motion | Samantha Marks | 0.25 | $200.00 | $50.00 | B190-Other Contested Matters |
| 4/29/2024 | Review revised utility supplement and revised budget | Stuart Maples | 0.5 | $495.00 | $247.50 | B190-Other Contested Matters |
| | | | 4.7 | | $1,680.50 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 6/17/2024 | Proofread and edit motion to sell, assume, and assign Yellow Creek Easement and License; finalize and efile same | Kristin Marks | 0.5 | $250.00 | $125.00 | B185- Assumptikon/Rejection of L:eases and Contracts |
| 7/1/2024 | Receive and review Notice of Hearing on [69] Objection filed by Creditor Tennessee Valley Authority; add to BK Docket; calendar hearing date | Kristin Marks | 0.25 | $250.00 | $62.50 | B185- Assumptikon/Rejection of L:eases and Contracts |
| 7/9/2024 | Identify, gather and organize documents and pleadings pertinent to 7/10 hearing | Kristin Marks | 0.25 | $250.00 | $62.50 | B185- Assumptikon/Rejection of L:eases and Contracts |
| 10/22/2024 | Emails a copy of amended bidding procedures to all objecting parties to Plan for review and comment; email exchange with parties re same | Kristin Marks | 0.25 | $250.00 | $62.50 | b185- Assumptikon/Rejection of L:eases and Contracts |
| 11/14/2024 | Teleconf w/ S. Maples re logistical components for online auction of TVA easement on Nov. 11 | Kristin Marks | 0.5 | $250.00 | $125.00 | B185- Assumptikon/Rejection of L:eases and Contracts |
| 11/15/2024 | Google Meet w/ S. Maples and S. Marks to test run logistics of online auction of easement on 11/22 | Kristin Marks | 0.5 | $250.00 | $125.00 | b185- Assumptikon/Rejection of L:eases and Contracts |
| 11/18/2024 | Teleconf w. S. Maples re Sales Auction report; draft Motion to Approve Auction Sale (363 Motion); draft Motion to Expedite Motion to Approve Auction Sale | Kristin Marks | 2 | $250.00 | $500.00 | B185- Assumptikon/Rejection of L:eases and Contracts |
| 11/19/2024 | Edit Motion to Approve Auction Sale and Motion to Expedite Motion to Approve Auction Sale; identify and label support exhibits; covert, finalize and efile Motions to Approve Auction Sale and Motion to Expedite Motion to Approve Auction Sale | Kristin Marks | 0.5 | $250.00 | $125.00 | B185- Assumptikon/Rejection of L:eases and Contracts |
| 11/25/2024 | Draft Motion to Approve Auction of the TVA Easement; draft Motion to Expedite Motion to Approve Auction | Kristin Marks | 1.6 | $250.00 | $400.00 | B185- Assumptikon/Rejection of L:eases and Contracts |
| 12/18/2024 | Draft proposed Order on Motion to Approve Auction Sale | Kristin Marks | 0.6 | $250.00 | $150.00 | b185- Assumptikon/Rejection of L:eases and Contracts |
| 1/6/2025 | Emails to L. Gore, D. Rowe and R. Blythe re review and approval of propose Order Approving Motion to Approve Auction Sale | Kristin Marks | 0.1 | $300.00 | $30.00 | B185- Assumptikon/Rejection of L:eases and Contracts |

| Date | Description | Attorney | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 1/14/2025 | Finalize Order on Motion to Approve Auction Sale of TVA Easement and submit same to Judge for consideration and entry; receive file-stamped Order; save to clt BK docket; email exchange w/ clt re revised invoice for admin claim; receive and convert invoice | Kristin Marks | 0.5 | $300.00 | $150.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 1/22/2025 | Conf w/ S. Maples re hearing debrief and related tasked; draft proposed order approving Motion for Allowance and Immediate Payment of Administrative Expense Claim | Kristin Marks | 0.7 | $300.00 | $210.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 1/23/2025 | Tend to emails from S. Marks and J. Bacque' re Plan disbursement schedule | Kristin Marks | 0.2 | $300.00 | $60.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 3/10/2025 | Review emails from S. Maples and V. Dygert; draft Motion for Authority to Pay Annual Lease for Escrowed Funds of the Estate; convert, finalize and efile same; save file-stamped Motion to clt BK docket | Kristin Marks | 3.1 | $300.00 | $930.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 3/17/2025 | Teleconf w/ S. Maples to debrief hearing outcome and related tasks; draft proposed Order Approving Motion to Pay Lease from Escrowed Funds of the Estate; email exchange w/ R. Blythe re approval of order; forward order to Judge for consideration and entry | Kristin Marks | 0.9 | $300.00 | $270.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 3/18/2025 | Receive and review 0219 (Order Approving Motion To Pay Lease from Escrowed Funds of the Estate (Related Doc #[215]) Signed o) 03-17-2025; forward courtesy copy to TVA | Kristin Marks | 0.1 | $300.00 | $30.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 4/3/2025 | Email traffic re update on TVA approval | Kristin Marks | 0.3 | $300.00 | $90.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 5/29/2024 | Research Sec. 365(c) limitations and restrictions on assumption and assignment of governmental and quasi-governmental contracts. | Ronn Steen | 0.7 | $490.00 | $343.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/4/2024 | Conference with S. Maples re potential sale of assets and TVA lease and motion to assume and assign. | Ronn Steen | 0.2 | $490.00 | $98.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/5/2024 | Research assumption and assignment of TVA license/lease. | Ronn Steen | 1.1 | $490.00 | $539.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/6/2024 | Conference with S. Maples re motion sell, assume and assign. | Ronn Steen | 0.4 | $490.00 | $196.00 | B185-Assumptikon/Rejection of L:eases and Contracts |

| Date | Description | Timekeeper | Hours | Rate | Amount | Task Code |
|---|---|---|---|---|---|---|
| 6/17/2024 | Revise motion to sell, assume, and assign Yellow Creek Easement and License. | Ronn Steen | 1.1 | $490.00 | $539.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/13/2024 | Draft and revise Motion to sell Yellow Creek easement and license from TVA; emails to and from B. Milling re same and status with TVA approval. | Ronn Steen | 3.3 | $490.00 | $1,617.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/14/2024 | Conference with S. Maples re discussions with TVA and his revisions to Motion to Sell; revise motion. | Ronn Steen | 1.2 | $490.00 | $588.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/25/2024 | Conference with K. Marks re insurance for Yellow Creek property; review documents. | Ronn Steen | 0.7 | $490.00 | $343.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/25/2024 | Emails to and from B. Milling re TVA required items for assignment of license and easement. | Ronn Steen | 0.3 | $490.00 | $147.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/27/2024 | Receive and review counteroffer for purchase and assignment of TVA Yellow Creek Easement; conference with S. Maples re same. | Ronn Steen | 0.6 | $490.00 | $294.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/28/2024 | Call and emails to and from V. Dygert, counsel for TVA, re status of motion to sell and insurance issues; review TVA's draft objection; email to S. Maples and B. Milling. | Ronn Steen | 1.2 | $490.00 | $588.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/18/2024 | Emails to and from S. Maples re Yellow Creek TVA easement; calls to and from V. Dybert, counsel for TVA, re motion to sell, assume, and assign Yellow Creek Easement. | Ronn Steen | 1.1 | $490.00 | $539.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 7/9/2024 | Conference with S. Maples re Ch. 11 Plan and motion to sell TVA easement; emails to and from S. Maples and J. Singler re same. | Ronn Steen | 0.6 | $490.00 | $294.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 7/1/2024 | Conference with S. Maples re TVA issues; call to and emails to and from V. Dygert with TVA. | Ronn Steen | 1.3 | $490.00 | $637.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 7/3/2024 | Emails to and from S. Maples and B. Milling re competing offer for TVA Easement. | Ronn Steen | 0.4 | $490.00 | $196.00 | B185-Assumptikon/Rejection of L:eases and Contracts |

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 7/8/2024 | Email from competing bidder on TVA Easement at Yellow Creek. | Ronn Steen | 0.4 | $490.00 | $196.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 7/12/2024 | Emails to and from B. Dygert and S. Maples re TVA forms for assignment of easement; draft of APA for inclusion in revised motion for sale. | Ronn Steen | 0.6 | $490.00 | $294.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 9/6/2024 | Emails from V. Dygert, counsel for TVA, and S. Maples re cure for insurance default under lease/easement. | Ronn Steen | 0.2 | $490.00 | $98.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 6/10/2024 | Meeting with Ronn Steen regarding case; Email corr- In RE: Offer Letter from Parker Towing | Samantha Marks | 0.75 | $200.00 | $150.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 7/3/2024 | Calendared call Re: RMB Marine TVA Easement | Samantha Marks | 0.25 | $200.00 | $50.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 7/16/2024 | Call to Jessica; Email corr with Jessica (Inta Advisory); Yellow Creek | Samantha Marks | 0.5 | $200.00 | $100.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 9/16/2024 | Email corr with Kody (M&E Partners) Set meeting with SMM | Samantha Marks | 0.25 | $200.00 | $50.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 9/23/2024 | Set meeting with cM&E Partners and SMM; Email corr; Calendared | Samantha Marks | 0.5 | $200.00 | $100.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 10/2/2024 | Email corr in RE: Walter- Easement Auction | Samantha Marks | 0.25 | $200.00 | $50.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 10/29/2024 | Email corr with Jessica Cox in Re: Accord docs and No Known Loss Letter- Forwarded | Samantha Marks | 0.5 | $200.00 | $100.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 11/18/2024 | Draft of Notice of Auction | Samantha Marks | 0.5 | $200.00 | $100.00 | b185-Assumptikon/Rejection of L:eases and Contracts |

| Date | Description | Professional | Hours | Rate | Amount | Task Code |
|---|---|---|---|---|---|---|
| 11/22/2024 | Attend live auction; Took notes for Stuart and tracked bids; Draft of Notice of Highest Bid; Filed and forwarded to Yellow Creek | Samantha Marks | 1 | $200.00 | $200.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 2/24/2025 | Call with client in re: updates | Samantha Marks | 0.3 | $200.00 | $60.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 2/27/2025 | Email corr with TVA in re: Insurance binder and email corr with Jessica Cox in re: Insurance Binder; To and from BK Court to receive Certified docs | Samantha Marks | 1.3 | $200.00 | $260.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 5/22/2024 | Attend hearings | Stuart Maples | 1 | $495.00 | $495.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 5/22/2024 | Worked on assignment of leases | Stuart Maples | 0.75 | $495.00 | $371.25 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 5/30/2024 | Worked on Luka Port sale | Stuart Maples | 0.25 | $495.00 | $123.75 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 7/9/2024 | Telephone call to TVA; counsel for James re auction and TVA approval | Stuart Maples | 0.75 | $495.00 | $371.25 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 10/10/2024 | Worked on bid procedures | Stuart Maples | 2.5 | $495.00 | $1,237.50 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 10/23/2024 | Worked on bidding procedures | Stuart Maples | 1 | $495.00 | $495.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 10/23/2024 | Worked on insurance coverage | Stuart Maples | 1.25 | $495.00 | $618.75 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 10/25/2024 | Worked on bid procedures | Stuart Maples | 1.5 | $495.00 | $742.50 | B185-Assumptikon/Rejection of L:eases and Contracts |

| Date | Description | Timekeeper | Hours | Rate | Amount | Task Code |
|---|---|---|---|---|---|---|
| 10/29/2024 | Worked on insurance | Stuart Maples | 0.5 | $495.00 | $247.50 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 10/30/2024 | Reviewed Dag Rowe correspondence | Stuart Maples | 0.5 | $495.00 | $247.50 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 10/31/2024 | Talked to Mark Butcherfield | Stuart Maples | 0.5 | $495.00 | $247.50 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 11/1/2024 | Work on auction of easement | Stuart Maples | 2.5 | $495.00 | $1,237.50 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 11/15/2024 | Work on Notice of High Bidders; work on Motion to Approve Sale | Stuart Maples | 1.8 | $495.00 | $891.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 11/15/2024 | Work on Motion to Expedite | Stuart Maples | 1 | $495.00 | $495.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 11/18/2024 | Work on easement auction and insurance | Stuart Maples | 5.8 | $495.00 | $2,871.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 11/21/2024 | Auction test run, prep for trial run | Stuart Maples | 3 | $495.00 | $1,485.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 11/22/2024 | Online auction conducted; work on Motion to Approve; follow up sale calls | Stuart Maples | 7.3 | $495.00 | $3,613.50 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 2/27/2025 | Wo Yellow Creek TVA update; et Phillip Whitehead | Stuart Maples | 1 | $560.00 | $560.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| 3/10/2025 | Work on lease issue | Stuart Maples | 1 | $495.00 | $495.00 | b185-Assumptikon/Rejection of L:eases and Contracts |

| Date | Description | Name | Hours | Rate | Amount | Task |
|---|---|---|---|---|---|---|
| 3/18/2025 | Work on TVA lease payment | Stuart Maples | 0.8 | $495.00 | $396.00 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 3/17/2025 | Work on TVA lease payment; attend hearing in Florence | Stuart Maples | 3.5 | $495.00 | $1,732.50 | b185-Assumptikon/Rejection of L:eases and Contracts |
| 4/3/2025 | Work on TVA consent to lease; email traffic re TVA | Stuart Maples | 0.8 | $495.00 | $396.00 | B185-Assumptikon/Rejection of L:eases and Contracts |
| | | | 73.35 | | $31,643.50 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 3/5/2025 | Prepare for and attend hearing regarding Motion of Mark Burchfield for Payment of Administrative Expense. | Carson Perreault | 0.6 | $345.00 | $207.00 | B160 - Fee/Employment Applications |
| 3/4/2025 | Prepare for hearing regarding Mark Burchfield's Motion for Payment of Administrative Expense. | Carson Perreault | 0.4 | $345.00 | $138.00 | B160 - Fee/Employment Applications |
| 9/10/2025 | Discussions w/ S. Maples re final fee app and final distribution | Kristin Marks | 0.1 | $300.00 | $30.00 | B160 - Fee/Employment Applications |
| 9/16/2025 | Work on Final Fee Application of TB | Kristin Marks | 0.5 | $300.00 | $150.00 | B160 - Fee/Employment Applications |
| 4/16/2024 | Revise Application to Employ Thompson Burton, Notice of Appearance of R. Steen and 366 Motion | Kristin Marks | 1 | $250.00 | $250.00 | B160 - Fee/Employment Applications |
| 5/1/2024 | Teleconf w/ R. Steen re debrief of hearing; draft proposed order approving application to employ Thompson Burton; draft proposed interim order approving motion to use cash collateral and setting final hearing; draft proposed interim order approving utilit | Kristin Marks | 2.5 | $250.00 | $625.00 | B160 - Fee/Employment Applications |
| 5/7/2024 | Finalize proposed order approving application to employ Thompson Burton; proposed interim order approving motion to use cash collateral and setting final hearing; and proposed interim order approving utilities motion and setting final hearing; submit same | Kristin Marks | 0.5 | $250.00 | $125.00 | B160 - Fee/Employment Applications |
| 5/9/2024 | Continue drafting and revising Application to Employ Broker for Private Sale of Equipment and Inventory; proposed Order Approving Application to Employ Broker for Private Sale; Motion to Approve 363 Sale; proposed Order Approving 363 Sale Motion; Motion t | Kristin Marks | 0.75 | $250.00 | $187.50 | B160 - Fee/Employment Applications |
| 5/28/2024 | Receive and review Orders setting hearings on Application to Employ Broker; Motion to Expedite Hearing on Application to Employ Broker; Order Continuing Final Hearing on Utility Motion; Order Continuing Hearing on Motion to Authorize Cash Collateral and B | Kristin Marks | 0.5 | $250.00 | $125.00 | B160 - Fee/Employment Applications |
| 6/6/2024 | Teleconf w/ S. Maples re supplement to Application to Employ Auctioneer; draft Supplement to Application to Employ Auctioneer; finalze and efile same | Kristin Marks | 0.75 | $250.00 | $187.50 | B160 - Fee/Employment Applications |
| 7/8/2024 | Receive and review Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses; add to BK docket | Kristin Marks | 0.25 | $250.00 | $62.50 | B160 - Fee/Employment Applications |
| 9/24/2024 | Draft Motion to Approve Payment Procedures for Interim Compensation of Professionals | Kristin Marks | 0.5 | $250.00 | $125.00 | B160 - Fee/Employment Applications |
| 12/19/2024 | Receive and review Notice of Hearing on [197] Application for Compensation filed by Trustee Linda B. Gore; save to clt BK docket; calendar Hearing | Kristin Marks | 0.1 | $250.00 | $25.00 | B160 - Fee/Employment Applications |

| Date | Description | Name | Hours | Rate | Amount | Category |
|---|---|---|---|---|---|---|
| 1/13/2025 | Receive and review Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses filed by Trustee; save to clt BK docket | Kristin Marks | 0.1 | $300.00 | $30.00 | B160 - Fee/Employment Applications |
| 1/24/2025 | Receive and review Order approving Trustee's final fee app and discharging Trustee; save to clt BK docket; emails to and from S. Marks re final Trustee fee payment | Kristin Marks | 0.2 | $300.00 | $60.00 | B160 - Fee/Employment Applications |
| 6/9/2025 | Calculate fees and expenses to date; work on Final App for Compensation | Kristin Marks | 1.2 | $300.00 | $360.00 | b160 - Fee/Employment Applications |
| 4/30/2024 | Prepare for 1st-day hearings on employment application; Utilities motion, and interim use of cash collateral motion. | Ronn Steen | 1.6 | $490.00 | $784.00 | B160 - Fee/Employment Applications |
| 5/6/2024 | Draft and revise proposed orders approving employment of professionals, interim utilities motion, and interim use of cash collateral | Ronn Steen | 2.1 | $490.00 | $1,029.00 | B160 - Fee/Employment Applications |
| 5/21/2024 | Revise application to employ, motion to expedite, and motion to sell; conference with S. Maples re same. | Ronn Steen | 0.7 | $490.00 | $343.00 | B160 - Fee/Employment Applications |
| 4/16/2024 | Draft of 366 Motion; Finalized Application to Employ; Draft of Cash Collateral Motion; Draft of NOA for Ronn Steen; Financial Disclosure Statement | Samantha Marks | 0.75 | $200.00 | $150.00 | B160 - Fee/Employment Applications |
| 5/20/2024 | Application to Employ Auctioneer- edited final draft; Emailed Jody Affidavit for signature; Draft of Motion to Shorten Time; Edits of Motion to Approve Auction Sale; Edits of Motion to Expedite Hearing | Samantha Marks | 1.5 | $200.00 | $300.00 | B160 - Fee/Employment Applications |
| 6/5/2024 | Draft of Amended Application to Employ M&E as Broker ; Sent to SMM for approval | Samantha Marks | 0.5 | $200.00 | $100.00 | B160 - Fee/Employment Applications |
| 5/22/2024 | Email traffic with trustee re fees | Stuart Maples | 0.5 | $495.00 | $247.50 | B160 - Fee/Employment Applications |
| 6/27/2024 | Attend hearungs | Stuart Maples | 1.25 | $495.00 | $618.75 | B160 - Fee/Employment Applications |
| 7/24/2024 | Attend hearing on trustee compensation | Stuart Maples | 0.25 | $495.00 | $123.75 | B160 - Fee/Employment Applications |
| 1/22/2025 | Rv Order to approve Trustee Comp | Stuart Maples | 0.3 | $560.00 | $168.00 | B160 - Fee/Employment Applications |
| | | | 19.4 | | $6,551.50 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 4/17/2024 | Filed NOA- Ronn Steen; Saved to file; Corr with Gus Fontenot | Samantha Marks | 0.25 | $200.00 | $50.00 | B140-Releif from Stay/Adequate Protection |
| 5/14/2024 | Emails to and from G. Fontenot and J. Sigler re status of personalty; conference with S. Maples and S. Marks re document requests. | Ronn Steen | 0.6 | $490.00 | $294.00 | B140-Releif from Stay/Adequate Protection |
| | | | 0.85 | | $344.00 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 6/19/2025 | Discussions with S. Maples regarding upcoming filings. | Carson Perreault | 0.3 | $345.00 | $103.50 | B110 - Case Administration |
| 7/28/2025 | Discussions with S. Maples regarding status of case. | Carson Perreault | 0.3 | $345.00 | $103.50 | b110 - Case Administration |
| 8/28/2025 | Review undeliverable mail notices from Court; update creditor addresses in CM/ECF | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/21/2025 | Submit proposed order on debtor's motion to modify plan post confirmation to Judge for consideration and entry | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/22/2025 | Submit proposed order on debtor's motion for interim distribution to Judge for consideration and entry | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 7/25/2025 | Email traffic w/ S. Maples and M. Cahill to corrd meeting re objection to Ascentium's claim; work on scheduling same | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/21/2025 | Email exchange w/ G. Fontenot re revisions to proposed order on interim payments Bank Independent; edit same | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/22/2025 | Email exchange w/ C. Parnell re revisions to proposed order on interim payments River Bank & Trust; edit same | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 7/28/2025 | Review meeting recap notes w/ M. Cahill; save to file | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/4/2025 | Review Notice of Hearing on Response filed by Creditor Regions Bank d/b/a Ascentium Capital; save to file; calendar hearing | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 7/31/2025 | Review Response to [228] Objection to Claim filed by Creditor Regions Bank d/b/a Ascentium Capital; save to file | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/7/2025 | Review file re status of case; update S. Maples | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/14/2025 | Review amended proof of claim no. 18 filed by River Bank& Trust; save to file; amend claims analysis | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/19/2025 | Review Courtroom Notes Continuing/Rescheduling #227; Debtor's Objection to Claim #12 of Channel Partners, LLC; save to file; calendar hearing | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/19/2025 | Review Order Requiring Brief On Debtor's Objection To Claim of Channel Partners, LLC and Fixing Response Deadline; save to file; calendar deadlines | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/21/2025 | Receive Agreed Order Allowing Proof of Claim Filed By Regions Bank/Ascentium Capital As Unsecured; save to file | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/21/2025 | Review Order Approving Motion To Modify Chapter 11, Subchapter V Plan of Liquidation Post Confirmation To Allow For Objections To Claims; save to file | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/25/2025 | Review Order Approving Motion for Approval of Interim Distribution; save to file | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/25/2025 | Email traffic w/ clt and S. Maples re summons issued by Channel Partners; review summons and save to file | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/25/2025 | Review amended POC filed by Regions Bank d/b/a Ascentium Capital; save to file; revise claims analysis | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/19/2025 | Draft proposed order allowing claim 15 filed by Regions Bank; forward same to interested parties for review and approval before submission to the Court | Kristin Marks | 0.8 | $300.00 | $240.00 | B110 - Case Administration |
| 8/19/2025 | Draft proposed order approving Debtor's motion to approve interim distribution | Kristin Marks | 0.6 | $300.00 | $180.00 | B110 - Case Administration |

| Date | Description | Attorney | Hours | Rate | Amount | Category |
|---|---|---|---|---|---|---|
| 8/20/2025 | Revised proposed order on Debtor's motion for interim distribution; forward same to interested parties for review and approval before submission to the Court | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/20/2025 | Revised proposed order allowing claim 15 filed by Regions Bank; submit same to Judge for consideration and entry | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 8/13/2025 | Identify documents and pleadings pertinent to 8/18 hearing; build electronic hearing folder; access Court docket to determine place on Hearing docket | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 4/17/2024 | Email traffic and exchange w/ S. Maples, R. Steen and Gilbert L. Fontenot re Bank Independent State Court action and arrest of vessels; draft Suggestion of Bankrtupcy | Kristin Marks | 0.75 | $250.00 | $187.50 | B110 - Case Administration |
| 4/18/2024 | Receive and review Notice of 341 Meeting of Creditors and Notice of Appointment of Subchapter V Trustee. Linda B. Gore; save to file; calendar Meeting; receive Chapter 11 Operating Procedures and Notice of BA Meeting; save to file; calendar meeting; draft | Kristin Marks | 1 | $250.00 | $250.00 | B110 - Case Administration |
| 5/28/2024 | Draft Status Report; email exchange w/ S. Maples and R. Steen re deadline, contents and submission of same | Kristin Marks | 1 | $250.00 | $250.00 | B110 - Case Administration |
| 5/29/2024 | Edit and finalize Status Conference Report and efile same | Kristin Marks | 0.25 | $250.00 | $62.50 | B110 - Case Administration |
| 7/10/2024 | Attend telephonic hearing; take notes | Kristin Marks | 0.25 | $250.00 | $62.50 | B110 - Case Administration |
| 7/15/2024 | Receive and review ORDER re Bank Independent to execute service on Burchfield or show cause; AFFIDAVIT of Service for Summons, Complaint and Exhibits; and SUMMONS Returned Executed;  save to clt docket; in re Bank Independent v. Traci K | Kristin Marks | 0.25 | $250.00 | $62.50 | B110 - Case Administration |
| 10/17/2024 | Tend to emails from clt re Debtor and personal property and income taxes; save tax notices to clt file | Kristin Marks | 0.25 | $250.00 | $62.50 | B110 - Case Administration |
| 10/24/2024 | Receive and review emails from V. Dygert and S. Maples re edits to Amended Bidding Procedures; teleconf w/ S. Maples re same; revision Bidding Procedures; prepare redline/clean version of Procedures and forward same to Judge for consideration and approval | Kristin Marks | 0.75 | $250.00 | $187.50 | B110 - Case Administration |
| 11/4/2024 | Draft Debtor's Motion to Discharge Trustee | Kristin Marks | 1.2 | $250.00 | $300.00 | B110 - Case Administration |
| 12/16/2024 | Draft Motion for Administrative Expense Claim | Kristin Marks | 1.1 | $250.00 | $275.00 | B110 - Case Administration |
| 3/11/2025 | Receive and review (216) Notice of Hearing on (RE- related document(s)[215] Motion to Pay filed by Debtor RMB Marine Services, LLC); save to clt BK docket; calendar hearing | Kristin Marks | 0.2 | $300.00 | $60.00 | B110 - Case Administration |
| 6/12/2025 | Bank Independent v. Traci K: receive and review Order setting Status Conference; calendar and notify counsel | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 6/25/2025 | Receive and review Joint Status Report filed by Bank Independent; save to file | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 8/18/2025 | Review email from S. Maples re 8/18 hearing and related tasks | Kristin Marks | 0.1 | $300.00 | $30.00 | B110 - Case Administration |
| 4/16/2024 | Conference with S. Maples re Ch. 11 strategy and admiralty issues with barges and secured creditor. | Ronn Steen | 0.6 | $490.00 | $294.00 | B110 - Case Administration |
| 4/25/2024 | Prepare for initial meeting with Bankruptcy Administrator; conferences with client and S. Maples re utility expenses, income, and bank accounts. | Ronn Steen | 1.3 | $490.00 | $637.00 | B110 - Case Administration |

| Date | Description | Name | Hours | Rate | Amount | Category |
|------|-------------|------|-------|------|--------|----------|
| 4/25/2024 | Attend initial B.A. meeting; email to R. Blythe re initial monthly operating report and missing information. | Ronn Steen | 0.6 | $490.00 | $294.00 | B110 - Case Administration |
| 4/29/2024 | Call from James Marine re transition of possession and control back to client; conference with S. Maples re same. | Ronn Steen | 0.5 | $490.00 | $245.00 | B110 - Case Administration |
| 5/1/2024 | Attend first-day hearings; conference with S. Maples re same. | Ronn Steen | 2.2 | $490.00 | $1,078.00 | B110 - Case Administration |
| 5/6/2024 | Emails to and from R. Blythe, B.A.'s office, and L. Gore, Sub-V trustee, reviewing and approving proposed first-day motions orders. | Ronn Steen | 0.4 | $490.00 | $196.00 | B110 - Case Administration |
| 5/6/2024 | Emails to and from S. McGee, counsel for James Towing, re status of retrieval of vessels. | Ronn Steen | 0.3 | $490.00 | $147.00 | B110 - Case Administration |
| 5/9/2024 | Conference with S. Maples re status of vessels at Port of Florence and negotiations with secured creditor. | Ronn Steen | 0.6 | $490.00 | $294.00 | B110 - Case Administration |
| 5/14/2024 | Prepare for Meeting of Creditors; conference with M. Burchfield re same; attend meeting of creditors. | Ronn Steen | 2.8 | $490.00 | $1,372.00 | B110 - Case Administration |
| 5/14/2024 | Review documents from client re insurance and DIP account. | Ronn Steen | 1.3 | $490.00 | $637.00 | B110 - Case Administration |
| 5/21/2024 | Review insurance certificates; draft motion to expedite hearing on application to employ. | Ronn Steen | 0.8 | $490.00 | $392.00 | B110 - Case Administration |
| 6/27/2024 | Conference with S. Marks re Trustee's fee and operating reports. | Ronn Steen | 0.4 | $490.00 | $196.00 | B110 - Case Administration |
| 7/15/2024 | Receive and review show cause order re non-service of Burchfield as defendant. | Ronn Steen | 0.3 | $490.00 | $147.00 | B110 - Case Administration |
| 7/16/2024 | Receive and review court order re service on M. Burchfield; conference with S. Maples re same and insurance coverage as cure for TVA easement. | Ronn Steen | 1.3 | $490.00 | $637.00 | B110 - Case Administration |
| 4/10/2025 | Receive and review notice from court to all parties re status report; emails to and from S. Maples re same. | Ronn Steen | 0.3 | $525.00 | $157.50 | B110 - Case Administration |
| 4/11/2025 | Email from G. Fontenot re status report to court. | Ronn Steen | 0.4 | $525.00 | $210.00 | B110 - Case Administration |
| 4/22/2024 | Saved and organized new invoices to client documents folder; Calendared hearing on 5/1/24 | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 4/18/2024 | Corr to client regarding petition and 341 meeting of creditors; Scheduled meeting with client and SMM; Filed Application to Employ Attorney; Edited creditor address on Pacer for MSD Nashville; Saved Profit and Loss statements to folder | Samantha Marks | 0.75 | $200.00 | $150.00 | B110 - Case Administration |
| 4/25/2024 | Edit of Suggestion of Bankruptcy- Filed; Edit of Motion to Use Cash Collateral; Call with Ronn regarding BA meeting on 4/25/24; Email to client regarding BA meeting- List of all we need by 4/26/24; Filed Motion to Use Cash Collateral | Samantha Marks | 1.25 | $200.00 | $250.00 | B110 - Case Administration |
| 4/30/2024 | Calendared call with SMM and Brooks Milling re: Parker Towing Inc. | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 5/16/2024 | Saved documents needed from client to the file; Organized ; Coordinated meeting regarding Florence Port Authority- Calendared | Samantha Marks | 0.5 | $200.00 | $100.00 | B110 - Case Administration |
| 5/30/2024 | Email corr with SMM, client and trustee to set meeting at Port of Florence | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 6/5/2024 | Emailed proof of Utility deposit to Linda and Richard | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |

| Date | Description | Name | Hours | Rate | Amount | Task |
|---|---|---|---|---|---|---|
| 6/19/2024 | Calendared Notice of Hearing for 7/10/24 | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 7/25/2024 | Corr with Carter Novell- In Re BK Petition | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 8/27/2024 | Call with client regarding operating reports and IRS claim; Email corr with client and CPA | Samantha Marks | 0.5 | $200.00 | $100.00 | B110 - Case Administration |
| 8/30/2024 | Email corr with client in RE Trustees Monthly Fee | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 9/3/2024 | Call to client in Re: Monthly Escrow Fee | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 9/19/2024 | Requested check from admin team; Mailed check to Trustee | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 9/30/2024 | Saved copy of check to client folder and excel sheet; Emailed check to Trustee | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 10/1/2024 | Received Trustee's monthly check; Deposited and email corr with admin to send check to Trustee | Samantha Marks | 0.5 | $200.00 | $100.00 | B110 - Case Administration |
| 10/29/2024 | Call with Trustee Ins agency; Email corr with Jessica; Emailed executed requested documents (insurance proposal) | Samantha Marks | 0.5 | $200.00 | $100.00 | B110 - Case Administration |
| 11/14/2024 | Email corr with Trustee; Mailed check to Trustee | Samantha Marks | 0.3 | $200.00 | $60.00 | B110 - Case Administration |
| 12/2/2024 | Saved Nov 2024 Bank Statement to file | Samantha Marks | 0.25 | $200.00 | $50.00 | B110 - Case Administration |
| 5/1/2024 | Review hearing matters with Ronn Steeb | Stuart Maples | 0.5 | $495.00 | $247.50 | B110 - Case Administration |
| 5/6/2024 | Review orders | Stuart Maples | 0.25 | $495.00 | $123.75 | B110 - Case Administration |
| 5/16/2024 | Worked on James Marine and port issues; telephone conference with James | Stuart Maples | 1.5 | $495.00 | $742.50 | B110 - Case Administration |
| 5/17/2024 | Worked on port authority issues and James issues | Stuart Maples | 1.25 | $495.00 | $618.75 | B110 - Case Administration |
| 6/5/2024 | Worked on trustee escrow motion | Stuart Maples | 0.5 | $495.00 | $247.50 | B110 - Case Administration |
| 6/12/2024 | Attend status he | Stuart Maples | 1.75 | $495.00 | $866.25 | B110 - Case Administration |
| 6/26/2024 | Review insurance issues; telephone call to cl | Stuart Maples | 0.75 | $495.00 | $371.25 | B110 - Case Administration |
| 7/16/2024 | Worked on insurance | Stuart Maples | 0.5 | $495.00 | $247.50 | B110 - Case Administration |
| 11/4/2024 | Work on Motion to Discharge Trustee | Stuart Maples | 1.5 | $495.00 | $742.50 | B110 - Case Administration |
| | | | 42.15 | | $15,988.00 | |

| Date | Description | Professional | Billing Duration (Hours) | Applied Rate | Amount Billed | Task Code |
|---|---|---|---|---|---|---|
| 3/11/2025 | Review recent filings. | Carson Perreault | 0.2 | $345.00 | $69.00 | B130 - Asset Disposition |
| 5/13/2024 | Draft Motion to Approve Auction | Kristin Marks | 0.75 | $250.00 | $187.50 | B130 - Asset Disposition |
| 6/27/2024 | Office conf w/ S. Maples re Court Hearing debrief; draft proposed order approving application to employ broker; draft proposed final order authorizing use of cash collateral | Kristin Marks | 2.25 | $250.00 | $562.50 | B130 - Asset Disposition |
| 9/16/2024 | Tend to emails from and to J. Bacque and S. Maples re asset auction dates; emails from and to S. Maples and R. Steen re amended Ch. 11 Plan; con't drafting/revising Amended Plan; con't drafting/revising Bidding Procedures; identity and organize supporting | Kristin Marks | 1.5 | $250.00 | $375.00 | B130 - Asset Disposition |
| 12/2/2024 | Review email from S. Maples re debrief of hearing and tasks assigned; draft proposed Order approving Motion to Approve Auction Sale | Kristin Marks | 0.7 | $250.00 | $175.00 | B130 - Asset Disposition |
| 12/3/2024 | Receive and review email from M&E Partners re lot detail & closing statement; save to clt file; revise proposed Order Approving Auction Sale; review email from L. Gore re file fee app and Motion to Discharge Trustee; teleconf w/ S. Maples re Trustee issue | Kristin Marks | 0.6 | $250.00 | $150.00 | B130 - Asset Disposition |
| 12/4/2024 | Forward proposed Order Approving Auction Sale to Trustee and BA for review and approval | Kristin Marks | 0.1 | $250.00 | $25.00 | B130 - Asset Disposition |
| 12/5/2024 | Receive emails from L. Gore and R. Blythe re approval of proposed order; convert, finalize and submit proposed Order Approving Motion to Approve Auction Sale to judge for consideration and entry | Kristin Marks | 0.2 | $250.00 | $50.00 | B130 - Asset Disposition |
| 1/29/2025 | Email exchange w/ W. Boasso re sale and transfer of the Barbara Lynn and the Traci K tugs | Kristin Marks | 0.2 | $300.00 | $60.00 | B130 - Asset Disposition |
| 2/24/2025 | Email exchange w/ W. Boasso re issues related to title transfer of the Barbara Lynn and the Traci K tugs; office conf w/ S. Marks re status of case | Kristin Marks | 0.3 | $300.00 | $90.00 | B130 - Asset Disposition |
| 2/27/2025 | Office conf w/ S. Maples; complete Bill of Sale for Traci K and Barbara Lynn per US Coast Guard; email exchange w/ W. Boasso | Kristin Marks | 0.9 | $300.00 | $270.00 | B130 - Asset Disposition |
| 3/5/2025 | Email exchanges w/ L. Gore, clt and J. Latham re executed Bills of Sale | Kristin Marks | 0.2 | $300.00 | $60.00 | B130 - Asset Disposition |
| 3/16/2025 | Identify documents and pleadings pertinent to 3/17 hearing; build electronic hearing folder and organize same; identify placement on hearing docket | Kristin Marks | 0.2 | $300.00 | $60.00 | B130 - Asset Disposition |
| 4/4/2025 | Email traffic re USCG issues; research tax notice | Kristin Marks | 0.5 | $300.00 | $150.00 | B130 - Asset Disposition |
| 4/9/2025 | Office conf w/ S. Maples re USCG title issues; draft Statements in Support of Title transfers | Kristin Marks | 0.8 | $300.00 | $240.00 | B130 - Asset Disposition |
| 4/10/2025 | Revise Statements in Support of Title transfers; finalize, convert and forward same to all parties; contact clt to execute same | Kristin Marks | 0.5 | $300.00 | $150.00 | B130 - Asset Disposition |
| 4/14/2025 | Receive executed Bills of Sales and Statements in Support of Bills of Sale from clt; forward same to USCG, TVA and M&E Partners | Kristin Marks | 0.3 | $300.00 | $90.00 | B130 - Asset Disposition |
| 4/11/2025 | Phone call from clt re revised Bills of Sale | Kristin Marks | 0.1 | $300.00 | $30.00 | B130 - Asset Disposition |
| 4/22/2025 | Receive and review email fro clt re invoice from USCG; draft email to same re notice of BK and violation of automatic stay | Kristin Marks | 0.3 | $300.00 | $90.00 | B130 - Asset Disposition |

| Date | Description | Timekeeper | Hours | Rate | Amount | Task |
|---|---|---|---|---|---|---|
| 5/15/2025 | Email traffic re proper documentation related to sale and release of vessels; receive and review executed ship mortgage releases; save to file | Kristin Marks | 0.6 | $300.00 | $180.00 | B130 - Asset Disposition |
| 6/4/2024 | Email from J. Bacque, auctioneer with requested documentation for the Bankruptcy Administrator. | Ronn Steen | 0.2 | $490.00 | $98.00 | B130 - Asset Disposition |
| 6/18/2024 | Emails to and from K. Marks re supplement/amendment to Sale Motion (exhibit C); draft and revise same. | Ronn Steen | 0.5 | $490.00 | $245.00 | B130 - Asset Disposition |
| 9/13/2024 | Emails to and from S. Maples and counsel for bidder re bidding deadline. | Ronn Steen | 0.3 | $490.00 | $147.00 | B130 - Asset Disposition |
| 5/13/2024 | Call to Jody to set Auction Meeting; Call to client; Calendared and sent meeting invitation; Email corr with Jody; Crated online folder for M&E documents and shared | Samantha Marks | 0.75 | $200.00 | $150.00 | B130 - Asset Disposition |
| 5/20/2024 | Corr with client; Call to Jared regarding auction; Email corr with Jody- Shared file with partner Andy | Samantha Marks | 0.5 | $200.00 | $100.00 | B130 - Asset Disposition |
| 6/26/2024 | Saved Renasant Bank Summons; Created online file folder and shared | Samantha Marks | 0.25 | $200.00 | $50.00 | B130 - Asset Disposition |
| 11/19/2024 | Filed Notice of Auction; Created Google Meets for 11/21 and 11/22; Email corr to Walter Basso and Byron Bowling | Samantha Marks | 1 | $200.00 | $200.00 | B130 - Asset Disposition |
| 11/21/2024 | Prepared bidding spreadsheet; Attend Trial Auction | Samantha Marks | 0.8 | $200.00 | $160.00 | B130 - Asset Disposition |
| 11/26/2024 | Totaled money from barge auction sale; Forwarded to SMM | Samantha Marks | 0.5 | $200.00 | $100.00 | B130 - Asset Disposition |
| 12/23/2024 | Email corr with Jody Bacque in RE: Bill of Sale; Executed and emailed | Samantha Marks | 0.5 | $200.00 | $100.00 | B130 - Asset Disposition |
| 1/7/2025 | Call with Jody w/ M&E Partners; Forwarded information request to SMM | Samantha Marks | 0.5 | $200.00 | $100.00 | B130 - Asset Disposition |
| 2/25/2025 | Email corr to set conference call in re: USCG Issues | Samantha Marks | 0.3 | $200.00 | $60.00 | B130 - Asset Disposition |
| 8/11/2025 | pf for hearing on Claims objections and partial distribution | Stuart Maples | 2.6 | $495.00 | $1,287.00 | B130 - Asset Disposition |
| 8/25/2025 | attend hearing on claims and distribution | Stuart Maples | 1.5 | $495.00 | $742.50 | B130 - Asset Disposition |
| 5/7/2024 | Two telephone calls from client re Parker towing; telephone call to Ronn re auction | Stuart Maples | 0.75 | $495.00 | $371.25 | B130 - Asset Disposition |
| 5/8/2024 | Worked on auction; telephone call to Fontenot re sane | Stuart Maples | 2 | $495.00 | $990.00 | B130 - Asset Disposition |
| 5/8/2024 | Worked on 363 sale motion; auction motion | Stuart Maples | 0.75 | $495.00 | $371.25 | B130 - Asset Disposition |
| 5/9/2024 | Worked on auction sale | Stuart Maples | 0.75 | $495.00 | $371.25 | B130 - Asset Disposition |
| 5/10/2024 | Email auctioneer re auction | Stuart Maples | 0.3 | $495.00 | $148.50 | B130 - Asset Disposition |
| 5/13/2024 | Worked on auction; telephone call to auctionneer | Stuart Maples | 1.75 | $495.00 | $866.25 | B130 - Asset Disposition |
| 5/14/2024 | Telephone call from auctioneer re inspection | Stuart Maples | 0.25 | $495.00 | $123.75 | B130 - Asset Disposition |
| 5/15/2024 | Worked on auction; telephone call to port authority; telephone call to James; telephone call to client re auction | Stuart Maples | 3.25 | $495.00 | $1,608.75 | B130 - Asset Disposition |

| Date | Description | Name | Hours | Rate | Amount | Category |
|------|-------------|------|-------|------|--------|----------|
| 5/21/2024 | Worked on sale motio | Stuart Maples | 1.5 | $495.00 | $742.50 | B130 - Asset Disposition |
| 6/3/2024 | Worked on auctioneer issue | Stuart Maples | 0.5 | $495.00 | $247.50 | B130 - Asset Disposition |
| 6/4/2024 | Meeting with ckient in Florence with trustee | Stuart Maples | 5.25 | $495.00 | $2,598.75 | B130 - Asset Disposition |
| 6/6/2024 | Worked on auc | Stuart Maples | 1 | $495.00 | $495.00 | B130 - Asset Disposition |
| 6/10/2024 | Worked on auc | Stuart Maples | 0.5 | $495.00 | $247.50 | B130 - Asset Disposition |
| 7/9/2024 | Worked on sale; worked on plan | Stuart Maples | 2.5 | $495.00 | $1,237.50 | B130 - Asset Disposition |
| 7/15/2024 | Worked on auction delay issue; telephone call to Jody | Stuart Maples | 0.5 | $495.00 | $247.50 | B130 - Asset Disposition |
| 7/16/2024 | Worked on continuing sale | Stuart Maples | 0.5 | $495.00 | $247.50 | B130 - Asset Disposition |
| 7/16/2024 | Worked on extension of auction | Stuart Maples | 0.5 | $495.00 | $247.50 | B130 - Asset Disposition |
| 9/25/2024 | Telephone call to auctioneers | Stuart Maples | 0.5 | $495.00 | $247.50 | B130 - Asset Disposition |
| 11/7/2024 | Telephone call to M. Burchfield re sale | Stuart Maples | 0.5 | $495.00 | $247.50 | B130 - Asset Disposition |
| 11/15/2024 | Work on auction sale | Stuart Maples | 1.8 | $495.00 | $891.00 | B130 - Asset Disposition |
| 12/2/2024 | At hr on barge auction sale | Stuart Maples | 1 | $495.00 | $495.00 | B130 - Asset Disposition |
| 12/3/2024 | Dr order on auction sale | Stuart Maples | 0.8 | $495.00 | $396.00 | B130 - Asset Disposition |
| 12/11/2024 | Tt Jody re residual auction issues | Stuart Maples | 0.8 | $495.00 | $396.00 | B130 - Asset Disposition |
| 12/18/2024 | At hearing on approving sale | Stuart Maples | 1 | $495.00 | $495.00 | B130 - Asset Disposition |
| 2/27/2025 | Wo vessel Coast Gard documentation, tc re same; wo CG 3120 | Stuart Maples | 1.3 | $560.00 | $728.00 | B130 - Asset Disposition |
| 4/9/2025 | Work on vessel doucumentation | Stuart Maples | 2.5 | $495.00 | $1,237.50 | B130 - Asset Disposition |
| 4/10/2025 | Work on documentation of vessels and distribution spreadsheet | Stuart Maples | 1 | $495.00 | $495.00 | B130 - Asset Disposition |
| 5/12/2025 | Work on Barbara Lynn title | Stuart Maples | 0.2 | $495.00 | $99.00 | B130 - Asset Disposition |
| 5/6/2025 | Work on Coast Guard recording of Bill of Sale issue | Stuart Maples | 0.5 | $495.00 | $247.50 | B130 - Asset Disposition |
| 5/13/2025 | Work on Barbara Lynn title issues | Stuart Maples | 0.8 | $495.00 | $396.00 | B130 - Asset Disposition |
| 5/15/2025 | Work on vessel title issue with Lender | Stuart Maples | 0.8 | $495.00 | $396.00 | B130 - Asset Disposition |
| | | | 57.45 | | $24,532.75 | |

# Court Invoice Report - Expenses

| Date | Description | Amount |
|---|---|---|
| 6/17/2024 | Motion to Sell Assets and Approve Assumption and Assignment of Lease (TVA) | $199.00 |
| 7/16/2024 | Postage fees for Service on ORder | $129.36 |
| 9/19/2024 | Mailing of First Amended Ch. 11 Sub V Plan of Liquidation to all Creditors | $37.26 |
| 10/22/2024 | Audio Recording-Bankruptcy Hearing 10/21/24 | $34.00 |
| 11/19/2024 | Trustee Insurance Agency- Invoice #2656-3479 | $4,919.00 |
| 2/27/2025 | Certified Copies of Filings From BK Court | $41.00 |
| | | |
| | | $5,359.62 |



Thompson Burton PLLC
(615) 465-6000
One Franklin Park, 6100 Tower Circle, Suite 200
Franklin, Tennessee
37067
United States
www.thompsonburton.com

| Billed To | Date of Issue | Invoice Number | Amount Due(USD) |
|---|---|---|---|
| | 5/7/2024 | B-133853 | |
| RMB Marine Services, LLC | | | **$17,447.25** |
| | Due Date | | |
| | 5/28/2024 | | |

Matter:   RMB Marine Services, LLC

## Time Entries

| Date | Description | User | Rate | Quantity | Line Total |
|---|---|---|---|---|---|
| 4/1/2024 | Telephone call to client; worked on cash collateral motion | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 4/2/2024 | Scanned and emailed first draft of petition to client for review; Email corr | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 4/3/2024 | Email corr with client; Input Ascentium and Yellow creek lease into petition; Edited petition: Emailed petition to client for approval and review; Draft of Application to Employ | Samantha Marks | $200.00 | 1.75 | $350.00 |
| 4/3/2024 | Review schedules and petition | Stuart Maples | $495.00 | 2.50 | $1,237.50 |
| 4/5/2024 | Worked on schedules for filing | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 4/15/2024 | Review filing of petition; file case | Stuart Maples | $495.00 | 2.75 | $1,361.25 |
| 4/15/2024 | Prepared petition to file; Requested signatures from SMM and client; Call to client- left VM | Samantha Marks | $200.00 | 1.00 | $200.00 |
| 4/15/2024 | Assist with information upload into BestCase and finalization and | Kristin Marks | $250.00 | 2.25 | $562.50 |

| | filing of Chapter 11 Sub V Petition | | | | |
|---|---|---|---|---|---|
| 4/16/2024 | Draft of 366 Motion; Finalized Application to Employ; Draft of Cash Collateral Motion; Draft of NOA for Ronn Steen; Financial Disclosure Statement | Samantha Marks | $200.00 | 0.75 | $150.00 |
| 4/16/2024 | Conference with S. Maples re Ch. 11 strategy and admiralty issues with barges and secured creditor. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 4/16/2024 | Conference with Kristin re first day motions and financial disclosures | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 4/16/2024 | Revise Application to Employ Thompson Burton, Notice of Appearance of R. Steen and 366 Motion | Kristin Marks | $250.00 | 1.00 | $250.00 |
| 4/17/2024 | Draft Financial Disclosure Statement; review debtor's tax returns for years ending 2020-2022 and redact confidential information; email exchange w/ S. Marks re P&Ls | Kristin Marks | $250.00 | 1.00 | $250.00 |
| 4/17/2024 | Call from S. Maples re order arresting barges/vessels; emails to and from G. Fontenot re motion to release arrest order; review case docket. | Ronn Steen | $490.00 | 1.20 | $588.00 |
| 4/17/2024 | Telephone call to Gus re release of vessel warrant | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 4/17/2024 | Filed NOA- Ronn Steen; Saved to file; Corr with Gus Fontenot | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 4/17/2024 | Receive and review Order: (1) Scheduling Small Business Subchapter V Status Conference; And (2) Fixing Date For Filing Chapter 11 Plan and For Filing Proofs of Claim; save to file; calendar hearing and deadlines | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 4/17/2024 | Email traffic and exchange w/ S. Maples, R. Steen and Gilbert L. Fontenot re Bank Independent State Court action and arrest of vessels; draft Suggestion of Bankrtupcy | Kristin Marks | $250.00 | 0.75 | $187.50 |
| | Receive and review Notice of 341 Meeting of Creditors and Notice of | | | | |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/18/2024 | Appointment of Subchapter V Trustee. Linda B. Gore; save to file; calendar Meeting; receive Chapter 11 Operating Procedures and Notice of BA Meeting; save to file; calendar meeting; draft email to clt re procedures and BA meeting; finalize Financial Disclosure and forward to clt for execution; gather and organize supporting financials; tax returns and P&Ls; efile Financial Disclosure | Kristin Marks | $250.00 | 1.00 | $250.00 |
| 4/18/2024 | Corr to client regarding petition and 341 meeting of creditors; Scheduled meeting with client and SMM; Filed Application to Employ Attorney; Edited creditor address on Pacer for MSD Nashville; Saved Profit and Loss statements to folder | Samantha Marks | $200.00 | 0.75 | $150.00 |
| 4/19/2024 | Search case docket on admiralty case; review procedures motion; emails to and from S. Maples and K. Pickett re same. | Ronn Steen | $490.00 | 1.10 | $539.00 |
| 4/19/2024 | Draft Chapter 11 Sub V Representation Letter; draft Motion to Approve Procedures for Payment of Professionals | Kristin Marks | $250.00 | 0.75 | $187.50 |
| 4/22/2024 | Saved and organized new invoices to client documents folder; Calendared hearing on 5/1/24 | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 4/23/2024 | Finalization of Motion to Use Cash Collateral; Research; Meeting with SMM, KP and RS; Call to client schedule SMM meeting for 4/24/24 | Samantha Marks | $200.00 | 0.75 | $150.00 |
| 4/23/2024 | Draft and revise expedited motion for interim use of cash collateral and proposed order; email to K. Pickett and S. Marks re same and filing date. | Ronn Steen | $490.00 | 2.30 | $1,127.00 |
| 4/23/2024 | Worked on release of warrant | Stuart Maples | $495.00 | 0.50 | $247.50 |
| | Work on cash collateral motion; review P&L and bank statements; conference with S. Maples and | | | | |

| 4/23/2024 | paralegals re same and emergency hearing necessity; search MS and AL secretaries of state for UCC filings. | Ronn Steen | $490.00 | 2.30 | $1,127.00 |
|---|---|---|---|---|---|
| 4/23/2024 | Review letter of intent | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 4/23/2024 | Worked on cash collateral | Stuart Maples | $495.00 | 1.75 | $866.25 |
| 4/23/2024 | Office conf w/ R. Steen, S. Maples and S. Marks re cash collateral issues; analyze P&Ls and prepare 13 week rolling budget; draft Motion to Expedite Hearing on Motion to Use Cash Collateral; proof and edit Cash Collateral Motion | Kristin Marks | $250.00 | 1.75 | $437.50 |
| 4/23/2024 | Conference with S. Maples re cash collateral issues. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 4/24/2024 | Revise Cash Collateral Motion and budget; receive and review Court order and questions re Utilities motion. | Ronn Steen | $490.00 | 1.20 | $588.00 |
| 4/24/2024 | Review UCC and Corporate records for client in Alabama, Mississippi, and Arkansas; review Bank Independent alleged perfection documents; conference with S. Maples re ineffectiveness of Bank Independent UCC filings; review Code of Alabama UCC Article 9 provisions. | Ronn Steen | $490.00 | 2.50 | $1,225.00 |
| 4/24/2024 | Emails to and from S. Maples and G. Fontenot re USDC action and demand for release of arrest warrant on vessels; review case docket. | Ronn Steen | $490.00 | 0.80 | $392.00 |
| 4/24/2024 | Worked on vessel blockaded | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 4/24/2024 | Worked on cash collateral | Stuart Maples | $495.00 | 1.25 | $618.75 |
| 4/24/2024 | Calendared deadline to file supplement to 366 Motion | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 4/25/2024 | Worked on cash collateral and utilities motion | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 4/25/2024 | Email from R. Steen, S. Maples and S. Marks re cash collateral motion; teleconf w/ S. Marks re same; draft Declaration of | Kristin Marks | $250.00 | 1.25 | $312.50 |

| | Burchfield in Support of Cash Collateral Motion | | | | |
|---|---|---|---|---|---|
| 4/25/2024 | Prepare for initial meeting with Bankruptcy Administrator; conferences with client and S. Maples re utility expenses, income, and bank accounts. | Ronn Steen | $490.00 | 1.30 | $637.00 |
| 4/25/2024 | Attend initial B.A. meeting; email to R. Blythe re initial monthly operating report and missing information. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 4/25/2024 | Revise motion for use of cash collateral and supporting documents and filings; conference with S. Marks re filing same; conference with S. Maples re cash collateral budget issues. | Ronn Steen | $490.00 | 2.60 | $1,274.00 |
| 4/25/2024 | Emails to and from Trustee, judicial deputy, and opposing counsel re dismissal of vessel arrest warrant; call to G. Fontenot re alleged secured claim on business assets; search for case law interpreting UCC 9-301 and 9-307. | Ronn Steen | $490.00 | 2.30 | $1,127.00 |
| 4/25/2024 | Worked on vessel warrant release issue | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 4/25/2024 | Reviewed Declaration of Debtor-Sent to SMM and Ronn; Sent to client for execution-Filed with Motion to Use Cash Collateral | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 4/25/2024 | Edit of Suggestion of Bankruptcy-Filed; Edit of Motion to Use Cash Collateral; Call with Ronn regarding BA meeting on 4/25/24; Email to client regarding BA meeting- List of all we need by 4/26/24; Filed Motion to Use Cash Collateral | Samantha Marks | $200.00 | 1.25 | $250.00 |
| 4/26/2024 | Worked on cash collateral | Stuart Maples | $495.00 | 1.50 | $742.50 |
| 4/28/2024 | Draft supplement to Section 366 motion; revise cash collateral budget. | Ronn Steen | $490.00 | 0.70 | $343.00 |
| 4/29/2024 | Review District Court order; email traffic with client | Stuart Maples | $495.00 | 0.50 | $247.50 |

| Date | Description | Attorney | Rate | Hours | Amount |
|------|-------------|----------|------|-------|--------|
| 4/29/2024 | Review revised utility supplement and revised budget | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 4/29/2024 | Call from James Marine re transition of possession and control back to client; conference with S. Maples re same. | Ronn Steen | $490.00 | 0.50 | $245.00 |
| 4/29/2024 | Teleconf w/ R. Steen re supplement to cash collateral motion and supplemental 366 motion; finalize 366 Utility Motion and efile same; draft Supplement to Cash Collateral Motion; finalize and efile same | Kristin Marks | $250.00 | 1.00 | $250.00 |
| 4/29/2024 | Calls from K. Pickett re revised cash collateral budget and M. Burchfield re strategy for 5/1/24 hearings; email to M. Burchfield re same. | Ronn Steen | $490.00 | 1.40 | $686.00 |
| 4/29/2024 | Receive and review Order Granting Motion to release vessels from arrest, release substitute custodian and stay proceedings; save to file; forward same to clt and R. Steen | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 4/29/2024 | Conference with S. Maples re hearings on 5/1/24. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 4/29/2024 | Receive and review order setting aside vessel arrest. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 4/29/2024 | Received documents from client and River Bank Trust; Saved and organized in file | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 4/30/2024 | Worked on port and letter of intent issues | Stuart Maples | $495.00 | 1.25 | $618.75 |
| 4/30/2024 | Call to Courtroom deputy re legibility of cash collateral budget. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 4/30/2024 | Call to M. Burchfield re removal/withdrawal of order arresting vessels and arrangements to secure vessels. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 4/30/2024 | Identify, gather and organize documents and pleadings pertinent to 5/1 hearings | Kristin Marks | $250.00 | 0.25 | $62.50 |
| | Call and emails to and from S. Maples and M. Burchfield re | | | | |

| 4/30/2024 | released vessels and negotiations for sale of portion of fleet. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 4/30/2024 | Prepare for 1st-day hearings on employment application; Utilities motion, and interim use of cash collateral motion. | Ronn Steen | $490.00 | 1.60 | $784.00 |
| 4/30/2024 | Calendared call with SMM and Brooks Milling re: Parker Towing Inc. | Samantha Marks | $200.00 | 0.25 | $50.00 |

## Expenses

| Date | Description | Expense Type | Vendor | Amount |
|---|---|---|---|---|
| 4/15/2024 | Chapter 11 Subchapter V Petition | Filing Fee | United States Bankruptcy Court | $1,738.00 |

| | | | Subtotal | $27,447.25 |
|---|---|---|---|---|
| | | | Tax | $0.00 |
| | | | Total | $27,447.25 |
| | | | Amount Paid | $10,000.00 |
| | | | Amount Due | $17,447.25 |

Pay Online

**Terms:** Invoice Due Upon Receipt

Thank you for your business!



Thompson Burton PLLC
(615) 465-6000
One Franklin Park, 6100 Tower Circle, Suite 200
Franklin, Tennessee
37067
United States
www.thompsonburton.com

**Billed To**

RMB Marine Services, LLC

**Date of Issue**
6/9/2025

**Due Date**
6/30/2025

**Invoice Number**
B-146243

**Amount Due(USD)**

# $131,317.87

**Matter:**   RMB Marine Services, LLC

## Time Entries

| Date | Description | User | Rate | Quantity | Line Total |
|---|---|---|---|---|---|
| 5/1/2024 | Review hearing matters with Ronn Steeb | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 5/1/2024 | Attend first-day hearings; conference with S. Maples re same. | Ronn Steen | $490.00 | 2.20 | $1,078.00 |
| 5/1/2024 | Teleconf w/ R. Steen re debrief of hearing; draft proposed order approving application to employ Thompson Burton; draft proposed interim order approving motion to use cash collateral and setting final hearing; draft proposed interim order approving utilities motion and setting final hearing | Kristin Marks | $250.00 | 2.50 | $625.00 |
| 5/6/2024 | Emails to and from R. Blythe, B.A.'s office, and L. Gore, Sub-V trustee, reviewing and approving proposed first-day motions orders. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 5/6/2024 | Emails to and from S. McGee, counsel for James Towing, re status of retrieval of vessels. | Ronn Steen | $490.00 | 0.30 | $147.00 |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/6/2024 | Draft and revise proposed orders approving employment of professionals, interim utilities motion, and interim use of cash collateral | Ronn Steen | $490.00 | 2.10 | $1,029.00 |
| 5/6/2024 | Receive and review Proofs of Claim 5 and 6 filed by Wells Fargo; save to file | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 5/6/2024 | Review orders | Stuart Maples | $495.00 | 0.25 | $123.75 |
| 5/7/2024 | Mailed copies of the Order on Utilities motion | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 5/7/2024 | Two telephone calls from client re Parker towing; telephone call to Ronn re auction | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 5/7/2024 | Finalize proposed order approving application to employ Thompson Burton; proposed interim order approving motion to use cash collateral and setting final hearing; and proposed interim order approving utilities motion and setting final hearing; submit same to Judge for consideration and entry | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 5/7/2024 | Conference with S. Maples re potential auction of vessels. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 5/8/2024 | Emails to and from S. Maples and G. Fontenot re possible marine auction for fleet at Port of Florence; call from S. Maples re same. | Ronn Steen | $490.00 | 1.20 | $588.00 |
| 5/8/2024 | Draft Application to Employ Broker for Private Sale of Equipment and Inventory; draft proposed Order Approving Application to Employ Broker for Private Sale; draft Motion to Approve 363 Sale; draft proposed Order Approving 363 Sale Motion; draft Motion to Expedite Hearing on Motions; draft proposed Order Approving Motion to Expedite and Scheduling Hearing | Kristin Marks | $250.00 | 4.25 | $1,062.50 |
| 5/8/2024 | review revised APA. | Ronn Steen | $490.00 | 0.80 | $392.00 |
| | Worked on auction; telephone call | | | | |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/8/2024 | to Fontenot re sane | Stuart Maples | $495.00 | 2.00 | $990.00 |
| 5/8/2024 | Worked on 363 sale motion; auction motion | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 5/9/2024 | Email traffic with Renasant claim | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 5/9/2024 | Continue drafting and revising Application to Employ Broker for Private Sale of Equipment and Inventory; proposed Order Approving Application to Employ Broker for Private Sale; Motion to Approve 363 Sale; proposed Order Approving 363 Sale Motion; Motion to Expedite Hearing on Motions; proposed Order Approving Motion to Expedite and Scheduling Hearing | Kristin Marks | $250.00 | 0.75 | $187.50 |
| 5/9/2024 | Emails from client and S. Maples re auction of vessels and equipment. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 5/9/2024 | Conference with S. Maples re status of vessels at Port of Florence and negotiations with secured creditor. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 5/9/2024 | Worked on auction sale | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 5/10/2024 | Receive and review email traffic from B. Newsome and S. Maples re notice of default on Renasant Bank loan and collateral securing loan; save corr and loan docs to file | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 5/10/2024 | Email auctioneer re auction | Stuart Maples | $495.00 | 0.30 | $148.50 |
| 5/13/2024 | Identify, gather and organize documents and pleadings pertinent to 5/22 hearing on FINAL Hearing on Motion for (I)Authorizing Adequate Assurance of Payment for Future Utility Services, (II)Prohibiting Utility Companies from Altering , Refusing, or Discontinuing Services and Final Authorization to Use Cash Collateral; email exchange w/ S. Maples and R. Steen re deadline to file supplemental cash collateral | Kristin Marks | $250.00 | 0.50 | $125.00 |

| | budget pursuant to court order and adequate assurance payment for utilities | | | | |
|---|---|---|---|---|---|
| 5/13/2024 | Worked on auction; telephone call to auctionneer | Stuart Maples | $495.00 | 1.75 | $866.25 |
| 5/13/2024 | Call to Jody to set Auction Meeting; Call to client; Calendared and sent meeting invitation; Email corr with Jody; Crated online folder for M&E documents and shared | Samantha Marks | $200.00 | 0.75 | $150.00 |
| 5/13/2024 | Draft Motion to Approve Auction | Kristin Marks | $250.00 | 0.75 | $187.50 |
| 5/14/2024 | Prepare for Meeting of Creditors; conference with M. Burchfield re same; attend meeting of creditors. | Ronn Steen | $490.00 | 2.80 | $1,372.00 |
| 5/14/2024 | Receive and review Proof of Claim 9 filed by Bank Independent; save to file | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 5/14/2024 | Telephone call from auctioneer re inspection | Stuart Maples | $495.00 | 0.25 | $123.75 |
| 5/14/2024 | Review documents from client re insurance and DIP account. | Ronn Steen | $490.00 | 1.30 | $637.00 |
| 5/14/2024 | Emails to and from G. Fontenot and J. Sigler re status of personalty; conference with S. Maples and S. Marks re document requests. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 5/14/2024 | Corr with American Waterways Operators, Inc. regarding proof of claim; Meeting with SMM and RS; Gathered DIP account information and proof of insurance on property- forwarded to BA | Samantha Marks | $200.00 | 0.75 | $150.00 |
| 5/15/2024 | Worked on auction; telephone call to port authority; telephone call to James; telephone call to client re auction | Stuart Maples | $495.00 | 3.25 | $1,608.75 |
| 5/16/2024 | Saved documents needed from client to the file; Organized ; Coordinated meeting regarding Florence Port Authority- Calendared | Samantha Marks | $200.00 | 0.50 | $100.00 |
| | Conference with S. Maples re Port of Florence and auction; | | | | |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/16/2024 | discussion and strategy for hearings on 5/22/24; draft list of items needed for amendments to schedules and supplemental report for Court. | Ronn Steen | $490.00 | 1.30 | $637.00 |
| 5/16/2024 | Worked on James Marine and port issues; telephone conference with James | Stuart Maples | $495.00 | 1.50 | $742.50 |
| 5/17/2024 | Worked on port authority issues and James issues | Stuart Maples | $495.00 | 1.25 | $618.75 |
| 5/20/2024 | Application to Employ Auctioneer- edited final draft; Emailed Jody Affidavit for signature; Draft of Motion to Shorten Time; Edits of Motion to Approve Auction Sale; Edits of Motion to Expedite Hearing | Samantha Marks | $200.00 | 1.50 | $300.00 |
| 5/20/2024 | Corr with client; Call to Jared regarding auction; Email corr with Jody- Shared file with partner Andy | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 5/21/2024 | Revise application to employ, motion to expedite, and motion to sell; conference with S. Maples re same. | Ronn Steen | $490.00 | 0.70 | $343.00 |
| 5/21/2024 | Review appra | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 5/21/2024 | Call with client; Meeting with Ronn Steen; Finals edits of Emergency Motion for Extension to File Supplement; Draft of Supplement to Motion for Interim Authorization to Use Cash Collateral; Filed; Filed Application to Employ Broker- Mailed service copy to M&E Partners, LLC | Samantha Marks | $200.00 | 2.50 | $500.00 |
| 5/21/2024 | Worked on sale motio | Stuart Maples | $495.00 | 1.50 | $742.50 |
| 5/21/2024 | Review insurance certificates; draft motion to expedite hearing on application to employ. | Ronn Steen | $490.00 | 0.80 | $392.00 |
| 5/21/2024 | Draft supplement to cash collateral motion; conference with M. BUrchfield and S. Marks re additional information needed; review additional information from client. | Ronn Steen | $490.00 | 3.00 | $1,470.00 |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/22/2024 | Worked on assignment of leases | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 5/22/2024 | Email traffic with trustee re fees | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 5/22/2024 | Attend hearings | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 5/23/2024 | Emails to and from S. Maples and C. Taylor re assurance of utilities payment. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 5/28/2024 | Receive and review Orders setting hearings on Application to Employ Broker; Motion to Expedite Hearing on Application to Employ Broker; Order Continuing Final Hearing on Utility Motion; Order Continuing Hearing on Motion to Authorize Cash Collateral and BA's Motion to Require Debtor to Escrow Subchapter V Trustee's Fees and Expenses; save to file and calendar hearing dates | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 5/28/2024 | Draft Status Report; email exchange w/ S. Maples and R. Steen re deadline, contents and submission of same | Kristin Marks | $250.00 | 1.00 | $250.00 |
| 5/29/2024 | Edit and finalize Status Conference Report and efile same | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 5/29/2024 | Research Sec. 365(c) limitations and restrictions on assumption and assignment of governmental and quasi-governmental contracts. | Ronn Steen | $490.00 | 0.70 | $343.00 |
| 5/30/2024 | Worked on Luka Port sale | Stuart Maples | $495.00 | 0.25 | $123.75 |
| 5/30/2024 | Email corr with SMM, client and trustee to set meeting at Port of Florence | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 6/3/2024 | Worked on auctioneer issue | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 6/4/2024 | Email from J. Bacque, auctioneer with requested documentation for the Bankruptcy Administrator. | Ronn Steen | $490.00 | 0.20 | $98.00 |
| 6/4/2024 | Meeting with ckient in Florence with trustee | Stuart Maples | $495.00 | 5.25 | $2,598.75 |
| 6/4/2024 | Conference with S. Maples re potential sale of assets and TVA lease and motion to assume and assign. | Ronn Steen | $490.00 | 0.20 | $98.00 |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/5/2024 | Draft of Amended Application to Employ M&E as Broker ; Sent to SMM for approval | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 6/5/2024 | Attend telephonic hearing; take hearing notes; draft proposed Final Order on 366 Utilities Motion; revise proposed Order Approving Sale of Assets; office conf w/ S. Marks re supplementing Application to Employ Auctioneer w/ explanation of buyer premiums | Kristin Marks | $250.00 | 2.00 | $500.00 |
| 6/5/2024 | Emailed proof of Utility deposit to Linda and Richard | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 6/5/2024 | Research assumption and assignment of TVA license/lease. | Ronn Steen | $490.00 | 1.10 | $539.00 |
| 6/5/2024 | Worked on trustee escrow motion | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 6/5/2024 | Receive and review Proof of Claim No. 11 filed by Internal Revenue Service; save to file; receive and review proof of Bond by Auctioneer and proof of licensing by Yellow Creek Fleeting Area, TVA and Parker Towing; save to file | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 6/6/2024 | Teleconf w/ S. Maples re supplement to Application to Employ Auctioneer; draft Supplement to Application to Employ Auctioneer; finalze and efile same | Kristin Marks | $250.00 | 0.75 | $187.50 |
| 6/6/2024 | Conference with S. Maples re motion sell, assume and assign. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 6/6/2024 | Worked on auc | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 6/10/2024 | Meeting with Ronn Steen regarding case; Email corr- In RE: Offer Letter from Parker Towing | Samantha Marks | $200.00 | 0.75 | $150.00 |
| 6/10/2024 | Telephone call from Budwine attorney re cla | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 6/10/2024 | Worked on auc | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 6/12/2024 | Attend status he | Stuart Maples | $495.00 | 1.75 | $866.25 |
| | Draft and revise Motion to sell Yellow Creek easement and | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2024 | license from TVA; emails to and from B. Milling re same and status with TVA approval. | Ronn Steen | $490.00 | 3.30 | $1,617.00 |
| 6/14/2024 | Conference with S. Maples re discussions with TVA and his revisions to Motion to Sell; revise motion. | Ronn Steen | $490.00 | 1.20 | $588.00 |
| 6/17/2024 | Revise motion to sell, assume, and assign Yellow Creek Easement and License. | Ronn Steen | $490.00 | 1.10 | $539.00 |
| 6/17/2024 | Proofread and edit motion to sell, assume, and assign Yellow Creek Easement and License; finalize and efile same | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 6/18/2024 | Emails to and from S. Maples re Yellow Creek TVA easement; calls to and from V. Dybert, counsel for TVA, re motion to sell, assume, and assign Yellow Creek Easement. | Ronn Steen | $490.00 | 1.10 | $539.00 |
| 6/18/2024 | Emails to and from K. Marks re supplement/amendment to Sale Motion (exhibit C); draft and revise same. | Ronn Steen | $490.00 | 0.50 | $245.00 |
| 6/19/2024 | Calendared Notice of Hearing for 7/10/24 | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 6/20/2024 | Corr with River Bank; Saved client documents to file; Forwarded to SMM; Then to Linda Gore and Blythe | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 6/25/2024 | Conference with K. Marks re insurance for Yellow Creek property; review documents. | Ronn Steen | $490.00 | 0.70 | $343.00 |
| 6/25/2024 | Email to clt re monthly operating reports; office conf w/ R. Steen and S. Marks re Yellow Creek insurance policy/vessel coverage; receive and review Proof of Claim 13 filed by Carter Oil Co., Inc.; save to file | Kristin Marks | $250.00 | 0.75 | $187.50 |
| 6/25/2024 | Emails to and from B. Milling re TVA required items for assignment of license and easement. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| | Receive and review Proof of | | | | |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/26/2024 | Claim 14 filed by Budwine & Associates LLC; save to file | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 6/26/2024 | Saved Renasant Bank Summons; Created online file folder and shared | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 6/26/2024 | Review insurance issues; telephone call to cl | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 6/27/2024 | Conference with S. Marks re Trustee's fee and operating reports. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 6/27/2024 | Receive and review counteroffer for purchase and assignment of TVA Yellow Creek Easement; conference with S. Maples re same. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 6/27/2024 | Office conf w/ S. Maples re Court Hearing debrief; draft proposed order approving application to employ broker; draft proposed final order authorizing use of cash collateral | Kristin Marks | $250.00 | 2.25 | $562.50 |
| 6/27/2024 | Attend hearungs | Stuart Maples | $495.00 | 1.25 | $618.75 |
| 6/28/2024 | Revise proposed Final Order on Motion to Use Cash Collateral; email proposed orders to L. Gore and R. Blythe for review and consent; receive and review proof of claim no 15 filed by Regions Bank d/b/a Ascentium Capital; save to POC docket | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 6/28/2024 | Call and emails to and from V. Dygert, counsel for TVA, re status of motion to sell and insurance issues; review TVA's draft objection; email to S. Maples and B. Milling. | Ronn Steen | $490.00 | 1.20 | $588.00 |
| 6/28/2024 | Receive and review Joint Status Report in re Bank Independent v. RMB Marine, et al.; add to Docket; review emails from S. Maples and opposing counsel re same | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 7/1/2024 | Receive and review Notice of Hearing on [69] Objection filed by Creditor Tennessee Valley | Kristin Marks | $250.00 | 0.25 | $62.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Authority; add to BK Docket; calendar hearing date | | | | |
| 7/1/2024 | Conference with S. Maples re TVA issues; call to and emails to and from V. Dygert with TVA. | Ronn Steen | $490.00 | 1.30 | $637.00 |
| 7/1/2024 | Review Orders from June 28 hearing | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 7/3/2024 | Calendared call Re: RMB Marine TVA Easement | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 7/3/2024 | Emails to and from S. Maples and B. Milling re competing offer for TVA Easement. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 7/8/2024 | Receive and review Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses; add to BK docket | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 7/8/2024 | Email from competing bidder on TVA Easement at Yellow Creek. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 7/9/2024 | Conference with S. Maples re Ch. 11 Plan and motion to sell TVA easement; emails to and from S. Maples and J. Singler re same. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 7/9/2024 | Telephone call to TVA; counsel for James re auction and TVA approval | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 7/9/2024 | Worked on sale; worked on plan | Stuart Maples | $495.00 | 2.50 | $1,237.50 |
| 7/9/2024 | Identify, gather and organize documents and pleadings pertinent to 7/10 hearing | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 7/10/2024 | Attend telephonic hearing; take notes | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 7/10/2024 | Receive and review Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor James Transportation, LLC; save to clt BK docket; draft Chapter 11 Sub V Plan | Kristin Marks | $250.00 | 5.25 | $1,312.50 |
| 7/10/2024 | Conference with S. Maples re Ch. 11 Plan and terms for auction; review and comment on same. | Ronn Steen | $490.00 | 1.00 | $490.00 |
| | Con't working on draft Chapter 11 | | | | |

| 7/11/2024 | Sub V Plan; prepare Liquidation Analysis; prepare Claims Analysis | Kristin Marks | $250.00 | 6.00 | $1,500.00 |
|---|---|---|---|---|---|
| 7/11/2024 | Worked on Plan | Stuart Maples | $495.00 | 3.00 | $1,485.00 |
| 7/12/2024 | Worked on Plan | Stuart Maples | $495.00 | 4.50 | $2,227.50 |
| 7/12/2024 | Emails to and from B. Dygert and S. Maples re TVA forms for assignment of easement; draft of APA for inclusion in revised motion for sale. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 7/12/2024 | Con't working on Chapter 11 Plan, Bidding Procedures, Claims Analysis and Liquidation Analysis; identify, gather, organize and label supporting exhibits; forward final draft to Trustee for review; finalize, convert and efile Chapter 11 Sub V Plan; receive and review Order Approving Withdrawal of Debtor's Motion To Sell Property Free and Clear of Liens and to Approve Assumption and Assignment of Executory Contract; save to clt BK docket | Kristin Marks | $250.00 | 2.50 | $625.00 |
| 7/15/2024 | Receive and review ORDER re Bank Independent to execute service on Burchfield or show cause; AFFIDAVIT of Service for Summons, Complaint and Exhibits; and SUMMONS Returned Executed; save to clt docket; in re Bank Independent v. Traci K | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 7/15/2024 | Emails to and from K. Marks re Ch. 11 Plan and confirmation hearing. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 7/15/2024 | Receive and review show cause order re non-service of Burchfield as defendant. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 7/15/2024 | Worked on auction delay issue; telephone call to Jody | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 7/16/2024 | Prepared and Mailed service copies of plan to creditors | Samantha Marks | $200.00 | 2.00 | $400.00 |
| 7/16/2024 | Call to Jessica; Email corr with Jessica (Inta Advisory); Yellow Creek | Samantha Marks | $200.00 | 0.50 | $100.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/16/2024 | Receive and review court order re service on M. Burchfield; conference with S. Maples re same and insurance coverage as cure for TVA easement. | Ronn Steen | $490.00 | 1.30 | $637.00 |
| 7/16/2024 | Draft Ballot for Accepting or Rejecting Chapter 11 Sub V Plan; covert and finalize; print, organize and stuff a file-stamped Chapter 11 Plan and Ballot to all 56 creditor's on the Matrix; address and apply postage via regular U.S. Mail first class | Kristin Marks | $250.00 | 3.00 | $750.00 |
| 7/16/2024 | Worked on insurance | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 7/16/2024 | Worked on continuing sale | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 7/16/2024 | Worked on extension of auction | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 7/24/2024 | Attend hearing on trustee compensation | Stuart Maples | $495.00 | 0.25 | $123.75 |
| 7/25/2024 | Corr with Carter Novell- In Re BK Petition | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 7/29/2024 | Received Ballot for RWF; Saved | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 8/1/2024 | Receive and review Notice of Appearance and Request for Notice by Charles N Parnell Filed by Creditor River Bank & Trust, Proof of Claim No. 16 filed by River Bank & Trust; save to clt file; update Claims Analysis | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 8/5/2024 | Receive and review Motion for Entry of Default and Clerks Entry of Default as to Burchfield in re Bank Independent v. Traci K, et al; save to clt Docket; email to S. Maples re same | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 8/5/2024 | Receive and review motion for default against R. Burchfield (USDC Admiralty Case). | Ronn Steen | $490.00 | 0.50 | $245.00 |
| 8/6/2024 | Emails to and from S. Maples and G. Fontenot re Bank Independent's objection to proposed plan treatment. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 8/12/2024 | Scanned and saved Ascentium Ballot; Filed | Samantha Marks | $200.00 | 0.25 | $50.00 |
| | Receive and review Objection to | | | | |

| 8/13/2024 | Chapter 11 Plan Subchapter V and support Exhibits filed by Creditor Tennessee Valley Authority and 4 Chapter 11 Ballots Filed by Creditor Bank Independent; save to clt BK docket | Kristin Marks | $250.00 | 0.50 | $125.00 |
|---|---|---|---|---|---|
| 8/13/2024 | Scanned and saved Ballot for Budwine & Associates; Filed | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 8/14/2024 | Receive and review Chapter 11 Ballots Filed by Creditor Budwine & Associates LLC and Trustee's Objection to Confirmation of Plan and Motion to Dismiss Case; receive JAMES TRANSPORTATION, LLC D/B/A JAMES FLEET GUEST RELEASE AGREEMENT; forward to clt for review and execution | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 8/15/2024 | Receive and review Amended Proof of Claim No. 11 filed by Internal Revenue Service; save to file; update Claims Analysis | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 8/16/2024 | Worked on confirmation brief and ballot summary | Stuart Maples | $495.00 | 5.75 | $2,846.25 |
| 8/19/2024 | Receive and review Objection to Confirmation of Plan Filed by Interested Party Parker Towing Company, Inc., Objection to Confirmation of Plan filed by Bank Independent, Objection to Chapter 11 Plan Subchapter V filed by Creditor James Transportation, LLC, Objection to Confirmation of Plan Filed by Creditor Insolvency Section Internal Revenue Service and Ballot Rejecting Plan filed by James Transportation; save to clt BK docket | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 8/19/2024 | Review objections to confirmation from creditors and parties in interest; email to S. Maples re same. | Ronn Steen | $490.00 | 1.20 | $588.00 |
| | Draft Motion to Modify Plan Prior to Confirmation; draft | | | | |

| 8/19/2024 | Memorandum in Support of Confirmation; draft Summary of Ballots and Coversheet | Kristin Marks | $250.00 | 4.00 | $1,000.00 |
|---|---|---|---|---|---|
| 8/19/2024 | Worked on confirmation issues re objections | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 8/19/2024 | Call to client and email in RE: meeting with SMM; Created folder for all objections in regards to Memorandum; Organized | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 8/20/2024 | Emails to and from G. Fontenot and S. Maples re Bank Independent objection to confirmation. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 8/20/2024 | Con't editing and formatting Memo in Support of Confirmation and Response to Objections; identify supporting exhibit; convert, finalize and efile same; revise and proof Motion to Modify Plan Prior to Confirmation; covert, finalize and efile same; edit and complete Summary of Ballots; convert, finalize and efile same | Kristin Marks | $250.00 | 2.00 | $500.00 |
| 8/21/2024 | Receive and review Notice of Hearing on Motion to Modify Plan Prior to Confirmation Filed by Debtor; save to clt BK docket; calendar hearing date | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 8/22/2024 | Receive and review Chapter 11 Ballots Rejecting Filed by Creditor River Bank & Trust; save to clt BK docket; update Ballot Summary | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 8/23/2024 | Worked on memo and Ballot summary | Stuart Maples | $495.00 | 3.00 | $1,485.00 |
| 8/26/2024 | Prepared for confirmation | Stuart Maples | $495.00 | 2.25 | $1,113.75 |
| 8/26/2024 | Receipt and review Chapter 11 Ballots Filed by Creditor Regions Bank d/b/a Ascentium Capital accepting Plan; save to clt BK docket; update Summary of Ballots; identify documents and pleadings pertinent to 8/28 hearing; organize, and prepare electronic hearing folder; access Court docket to determine place on Hearing docket | Kristin Marks | $250.00 | 0.75 | $187.50 |

| 8/27/2024 | Prepare for confirmation hearing; review objections to confirmation. | Ronn Steen | $490.00 | 0.50 | $245.00 |
|---|---|---|---|---|---|
| 8/27/2024 | Call with client regarding operating reports and IRS claim; Email corr with client and CPA | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 8/28/2024 | Prepared for confirmation; Attend confirmation | Stuart Maples | $495.00 | 3.50 | $1,732.50 |
| 8/28/2024 | Attend hearing (telephonically) on Confirmation Hearing and Objections to Confirmation filed by various Creditors; take hearing notes | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 8/28/2024 | Attend confirmation hearing. | Ronn Steen | $490.00 | 0.60 | $294.00 |
| 8/30/2024 | Draft proposed Order Continuing Confirmation Hearing and Related Deadlines; draft proposed Order Approving Motion to Modify Plan Prior to Confirmation; forward same to Judge for consideration and entry | Kristin Marks | $250.00 | 1.50 | $375.00 |
| 8/30/2024 | Email corr with client in RE Trustees Monthly Fee | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 9/2/2024 | Bank Independent v. Vessels: receipt and review Joint Status Report; save to clt file | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 9/2/2024 | Receipt and review Amended Chapter 11 Ballots Filed by Creditor Bank Independent for Classes 1 through 3 and Unsecured claim rejecting Amended Plan; save to clt BK docket; draft Amended Summary of Ballots | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 9/3/2024 | Call to client in Re: Monthly Escrow Fee | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 9/4/2024 | Receipt and review Notice of Claim of Lien on Debtor's Assets and Disclosure of the Relationship Between River Bank & Trust and the Debtor; Amended Chapter 11 Ballots Filed by Creditor River Bank & Trust save to file; update Amended Ballot Summary | Kristin Marks | $250.00 | 0.50 | $125.00 |
| | Receipt and review of Notice of Hearing on Notice of Claim of | | | | |

| Date | Description | Attorney | Rate | Hours | Amount |
|------|-------------|----------|------|-------|--------|
| 9/5/2024 | Lien on Debtor's Assets and Disclosure of the Relationship Between River Bank & Trust and the Debtor Filed by Creditor River Bank & Trust; save to clt BK docket; calendar hearing; receipt and review amended proof of claim 16 and 18 filed by River Bank and Trust; save to clt file; update claims analysis; covert; finalize and submit proposed Order;  Continuing Confirmation and Related Deadlines to Judge for consideration and entry; receive signed Order Continuing Confirmation; save to clt BK docket; calender hearing and related deadlines | Kristin Marks | $250.00 | 0.75 | $187.50 |
| 9/6/2024 | Emails from V. Dygert, counsel for TVA, and S. Maples re cure for insurance default under lease/easement. | Ronn Steen | $490.00 | 0.20 | $98.00 |
| 9/10/2024 | Teleconf w/ S. Maples re status of amended plan and hearing notes; prepare redline of original Plan and draft  amended Plan | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 9/11/2024 | Worked on amendment to plan | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 9/11/2024 | Revise amended plan and email same to S. Maples. | Ronn Steen | $490.00 | 0.70 | $343.00 |
| 9/12/2024 | Telephone call to client | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 9/13/2024 | Emails to and from S. Maples and counsel for bidder re bidding deadline. | Ronn Steen | $490.00 | 0.30 | $147.00 |
| 9/13/2024 | Tf Jody Boque with auction company, worked on amendment plan | Stuart Maples | $495.00 | 1.75 | $866.25 |
| 9/16/2024 | Email corr with Kody (M&E Partners) Set meeting with SMM | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 9/16/2024 | Tend to emails from and to J. Bacque and S. Maples re asset auction dates; emails from and to S. Maples and R. Steen re amended Ch. 11 Plan; con't drafting/revising Amended Plan; con't drafting/revising Bidding Procedures; identity and organize | Kristin Marks | $250.00 | 1.50 | $375.00 |

| | supporting exhibits; convert, finalize and efile First Amended Ch 11 SubV Plan; save file stamped copy to clt BK docket | | | | |
|---|---|---|---|---|---|
| 9/16/2024 | Emails to and from K. Marks and S. Maples re amended and revised proposed plan of reorganization. | Ronn Steen | $490.00 | 0.20 | $98.00 |
| 9/16/2024 | Worked on amended plan, worked on auction | Stuart Maples | $495.00 | 3.25 | $1,608.75 |
| 9/19/2024 | Draft Ballot for Accepting or Rejecting First Amended Chapter 11 Sub V Plan; covert and finalize; print, organize and stuff a file-stamped Chapter 11 Plan and Ballot to all 56 creditor's on the Matrix; address and apply postage and mail via regular U.S. Mail first class | Kristin Marks | $250.00 | 2.00 | $500.00 |
| 9/19/2024 | Requested check from admin team; Mailed check to Trustee | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 9/23/2024 | Set meeting with cM&E Partners and SMM; Email corr; Calendared | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 9/24/2024 | Draft Motion to Approve Payment Procedures for Interim Compensation of Professionals | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 9/25/2024 | Telephone call to auctioneers | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 9/30/2024 | Receipt and review Amended Ballot of Sam T Carter Oil Company and Henry A. Patter Supply, Co.; save to clt file; prepare Amended Summary of Ballots | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 9/30/2024 | Saved copy of check to client folder and excel sheet; Emailed check to Trustee | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 10/1/2024 | Received Trustee's monthly check; Deposited and email corr with admin to send check to Trustee | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 10/2/2024 | Email corr in RE: Walter-Easement Auction | Samantha Marks | $200.00 | 0.25 | $50.00 |
| | Receive and review Chapter 11 Ballot from Budwine & | | | | |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/3/2024 | Associates, LLC; save to file; update Amended Summary of Ballots | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/4/2024 | Receive and review Objection to Confirmation of Plan filed by Parker Towing and Notice of Hearing; save to clt BK docket and calendar Hearing date | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/7/2024 | Review amended Proof of Claims and revise Claims Analysis; revise Liquidation Analysis | Kristin Marks | $250.00 | 0.75 | $187.50 |
| 10/7/2024 | Draft and revise Second Amended Chapter 11 Sub V Plan; forward draft amended Plan to L. Gore, opposing counsel for Parker Towing and River Bank and Trust for review and comment; label and finalize supporting exhibit to Plan; convert, finalize and efile Ch 11 Sub V Plan and supporting exhibits | Kristin Marks | $250.00 | 3.00 | $750.00 |
| 10/7/2024 | Draft and revise Amended Memorandum in Support of Confirmation and Response to Objections; convert, finalize and efile same. | Kristin Marks | $250.00 | 1.00 | $250.00 |
| 10/7/2024 | Worked on amendment to plan | Stuart Maples | $495.00 | 3.25 | $1,608.75 |
| 10/7/2024 | Receive and review Ch 11 Ballots from James Transportation and Bank Independent; save to file and update Ballot Summary; email from and to counsel for Bank Independent re ballots | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 10/8/2024 | Review emails from A. Murse re withdraw of lien and agreement to amended plan; receive and review Notice of Withdrawal of a Document(RE: related document(s) [128] Document Notice of Claim of Lien on Debtor's Assets; save to clt BK docket | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/8/2024 | Receive notice of continuance of confirmation and objection to confirmation hearings; emails to and from K. Marks re same. | Ronn Steen | $490.00 | 0.30 | $147.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/8/2024 | Receive and review Order Continuing Confirmation; save to cl BK docket and calendar Hearing date; prepare redline of Second Amended Chapter 11 Sub V Plan of Liquidation pursuant to Court Order; convert, finalize and efile same; draft Certificate of Service of Order Continuing Confirmation Hearing upon all interested parties pursuant to the Court Order | Kristin Marks | $250.00 | 1.25 | $312.50 |
| 10/8/2024 | Review emails from Norman M. Stockman, counsel for Parker Towing and S. Maples re modifications to Plan and/or Bidding Procedures; teleconf w/ S. Maples re same; revise Bidding Procedures; draft Motion to Modify Bidding Procedures to Conform to Plan Prior to Confirmation; covert, finalize and efile same; receive and review Notice of Hearing on Motion to Modify Plan; save to clt BK docket and calendar hearing | Kristin Marks | $250.00 | 2.25 | $562.50 |
| 10/9/2024 | Covert, finalize and efile Certificate of Service of Blacklined Second Amended Chapter 11 Subchapter V Plan of Liquidated | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/10/2024 | Worked on bid procedures | Stuart Maples | $495.00 | 2.50 | $1,237.50 |
| 10/16/2024 | Conference with S. Maples re confirmation; emails to and from S. Maples and M. Burchfield re same. | Ronn Steen | $490.00 | 0.40 | $196.00 |
| 10/17/2024 | Tend to emails from clt re Debtor and personal property and income taxes; save tax notices to clt file | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/17/2024 | Talked to Tim Corley | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 10/18/2024 | Identify and gather documents and pleadings pertinent to 10/21 hearing; create and organize electronic hearing folder | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/21/2024 | At confirmation hearing and bid procedure approval | Stuart Maples | $495.00 | 1.25 | $618.75 |
| | Teleconf w/ S. Maples to debrief | | | | |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/2024 | Hearing notes and tasks; draft Order Approving Plan of Liquidation; proof and edit revisions to Bidding Procedures | Kristin Marks | $250.00 | 2.00 | $500.00 |
| 10/22/2024 | Emails a copy of amended bidding procedures to all objecting parties to Plan for review and comment; email exchange with parties re same | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/22/2024 | Phone call to and email from BK clerk to order audio file from 10/21 hearing; complete form and pay fees online; drive to/from BK Courthouse to retrieve Audio file | Kristin Marks | $250.00 | 1.25 | $312.50 |
| 10/22/2024 | Receipt and review Order Overruling (RE: related document(s)[102] Objection to Confirmation of the Plan filed by Creditor Bank Independent); Order Approving Withdrawal of Trustee's Objection to Confirmation and Motion to Dismiss Case (RE: related document(s)[100] Objection to Confirmation of the Plan filed by Trustee Linda B. Gore; and Order Approving Withdrawal of Objection to Confirmation by IRS (RE: related document(s)[106] Objection to Confirmation of the Plan filed by Creditor Insolvency Section Internal Revenue Service); save to clt BK docket | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/23/2024 | Worked on confirmation order | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 10/23/2024 | Tend to emails from RT Specialty Insurance and clt re General Liability quote for RMB Marine Services LLC; save policy to clt file and executed docs | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/23/2024 | Worked on bidding procedures | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 10/23/2024 | Worked on insurance coverage | Stuart Maples | $495.00 | 1.25 | $618.75 |
| 10/24/2024 | Receive and review emails from V. Dygert and S. Maples re edits to Amended Bidding Procedures; teleconf w/ S. Maples re same; revision Bidding Procedures; prepare redline/clean version of | Kristin Marks | $250.00 | 0.75 | $187.50 |

| | | | | |
|---|---|---|---|---|
| | Procedures and forward same to Judge for consideration and approval; review email from Court; revise Procedures; covert, finalize and efile same | | | | |
| 10/25/2024 | Worked on bid procedures | Stuart Maples | $495.00 | 1.50 | $742.50 |
| 10/25/2024 | Worked on confirmation order | Stuart Maples | $495.00 | 2.00 | $990.00 |
| 10/28/2024 | Draft email to all parties in interest re courtesy copy of Confirmation Order and Order Approving Bidding Procedures and intent to continue easement auction to accommodate parties | Kristin Marks | $250.00 | 0.25 | $62.50 |
| 10/29/2024 | Email corr with Jessica Cox in Re: Accord docs and No Known Loss Letter- Forwarded | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 10/29/2024 | Worked on insurance | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 10/29/2024 | Call with Trustee Ins agency; Email corr with Jessica; Emailed executed requested documents (insurance proposal) | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 10/30/2024 | Reviewed Dag Rowe correspondence | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 10/31/2024 | Talked to Mark Butcherfield | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 11/1/2024 | Work on auction of easement | Stuart Maples | $495.00 | 2.50 | $1,237.50 |
| 11/4/2024 | Draft Debtor's Motion to Discharge Trustee | Kristin Marks | $250.00 | 1.20 | $300.00 |
| 11/4/2024 | Work on Motion to Discharge Trustee | Stuart Maples | $495.00 | 1.50 | $742.50 |
| 11/5/2024 | Attend pretrial in Tracey K Federal Court matter | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 11/6/2024 | Respond to James Transportation email | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 11/6/2024 | Analyze clt file to locate all documents related to the Assignment of Term Easement from Muscle Shoals to RMB Enterprises requested by James Transportation | Kristin Marks | $250.00 | 0.80 | $200.00 |
| 11/7/2024 | Telephone call to M. Burchfield re sale | Stuart Maples | $495.00 | 0.50 | $247.50 |
| | Email corr with Trustee; Mailed | | | | |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/2024 | check to Trustee | Samantha Marks | $200.00 | 0.30 | $60.00 |
| 11/14/2024 | Teleconf w/ S. Maples re logistical components for online auction of TVA easement on Nov. 11 | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 11/15/2024 | Work on Notice of High Bidders; work on Motion to Approve Sale | Stuart Maples | $495.00 | 1.80 | $891.00 |
| 11/15/2024 | Work on auction sale | Stuart Maples | $495.00 | 1.80 | $891.00 |
| 11/15/2024 | Email exchange and teleconf w/ S. Maples re qualified bidders for easement auction; draft Notice of Qualified Bidders; covert, finalize and efile same | Kristin Marks | $250.00 | 1.80 | $450.00 |
| 11/15/2024 | Google Meet w/ S. Maples and S. Marks to test run logistics of online auction of easement on 11/22 | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 11/15/2024 | Work on Motion to Expedite | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 11/18/2024 | Draft of Notice of Auction | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 11/18/2024 | Teleconf w. S. Maples re Sales Auction report; draft Motion to Approve Auction Sale (363 Motion); draft Motion to Expedite Motion to Approve Auction Sale | Kristin Marks | $250.00 | 2.00 | $500.00 |
| 11/18/2024 | Work on easement auction and insurance | Stuart Maples | $495.00 | 5.80 | $2,871.00 |
| 11/19/2024 | Filed Notice of Auction; Created Google Meets for 11/21 and 11/22; Email corr to Walter Basso and Byron Bowling | Samantha Marks | $200.00 | 1.00 | $200.00 |
| 11/19/2024 | Edit Motion to Approve Auction Sale and Motion to Expedite Motion to Approve Auction Sale; identify and label support exhibits; covert, finalize and efile Motions to Approve Auction Sale and Motion to Expedite Motion to Approve Auction Sale | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 11/21/2024 | Auction test run, prep for trial run | Stuart Maples | $495.00 | 3.00 | $1,485.00 |
| 11/21/2024 | Prepared bidding spreadsheet; Attend Trial Auction | Samantha Marks | $200.00 | 0.80 | $160.00 |
| 11/22/2024 | Attend live auction; Took notes for Stuart and tracked bids; Draft of Notice of Highest Bid; Filed and | Samantha Marks | $200.00 | 1.00 | $200.00 |

| | forwarded to Yellow Creek | | | | |
|---|---|---|---|---|---|
| 11/22/2024 | Online auction conducted; work on Motion to Approve; follow up sale calls | Stuart Maples | $495.00 | 7.30 | $3,613.50 |
| 11/25/2024 | Draft Motion to Approve Auction of the TVA Easement; draft Motion to Expedite Motion to Approve Auction | Kristin Marks | $250.00 | 1.60 | $400.00 |
| 11/26/2024 | Totaled money from barge auction sale; Forwarded to SMM | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 12/2/2024 | At hr on barge auction sale | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 12/2/2024 | Review email from S. Maples re debrief of hearing and tasks assigned; draft proposed Order approving Motion to Approve Auction Sale | Kristin Marks | $250.00 | 0.70 | $175.00 |
| 12/2/2024 | Saved Nov 2024 Bank Statement to file | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 12/3/2024 | Receive and review email from M&E Partners re lot detail & closing statement; save to clt file; revise proposed Order Approving Auction Sale; review email from L. Gore re file fee app and Motion to Discharge Trustee; teleconf w/ S. Maples re Trustee issues | Kristin Marks | $250.00 | 0.60 | $150.00 |
| 12/3/2024 | Dr order on auction sale | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 12/4/2024 | Forward proposed Order Approving Auction Sale to Trustee and BA for review and approval | Kristin Marks | $250.00 | 0.10 | $25.00 |
| 12/5/2024 | Receive emails from L. Gore and R. Blythe re approval of proposed order; convert, finalize and submit proposed Order Approving Motion to Approve Auction Sale to judge for consideration and entry | Kristin Marks | $250.00 | 0.20 | $50.00 |
| 12/11/2024 | Tt Jody re residual auction issues | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 12/16/2024 | Draft Motion for Administrative Expense Claim | Kristin Marks | $250.00 | 1.10 | $275.00 |
| 12/18/2024 | Draft proposed Order on Motion to Approve Auction Sale | Kristin Marks | $250.00 | 0.60 | $150.00 |
| 12/18/2024 | At hearing on approving sale | Stuart Maples | $495.00 | 1.00 | $495.00 |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/2024 | Receive and review Notice of Hearing on [197] Application for Compensation filed by Trustee Linda B. Gore; save to clt BK docket; calendar Hearing | Kristin Marks | $250.00 | 0.10 | $25.00 |
| 12/23/2024 | Email corr with Jody Bacque in RE: Bill of Sale; Executed and emailed | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 1/6/2025 | Revise Administrative Expense Claim; emails to and from M. Burchfield re review and approval of same | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 1/6/2025 | Emails to L. Gore, D. Rowe and R. Blythe re review and approval of propose Order Approving Motion to Approve Auction Sale | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 1/7/2025 | Call with Jody w/ M&E Partners; Forwarded information request to SMM | Samantha Marks | $200.00 | 0.50 | $100.00 |
| 1/7/2025 | Emails from and to clt re Admin Expense Claim; convert, finalize and efile same; forward file-stamped copy of Admin Expense Claim to clt for record keeping; receive Notice of Hearing on Admin Expense Claim; save to clt BK docket; draft email to clt with courtsey copy of Notice | Kristin Marks | $300.00 | 0.40 | $120.00 |
| 1/10/2025 | Emails from and to clt re invoice for services rendered in support of Admin Expense claim; email to S. Maples re same | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 1/13/2025 | Receive and review Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses filed by Trustee; save to clt BK docket | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 1/14/2025 | Finalize Order on Motion to Approve Auction Sale of TVA Easement and submit same to Judge for consideration and entry; receive file-stamped Order; save to clt BK docket; email exchange w/ clt re revised invoice for admin claim; receive and convert | Kristin Marks | $300.00 | 0.50 | $150.00 |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | invoice; finalize and efile supplemental invoice to Admin Claim | | | | |
| 1/22/2025 | Conf w/ S. Maples re hearing debrief and related tasked; draft proposed order approving Motion for Allowance and Immediate Payment of Administrative Expense Claim | Kristin Marks | $300.00 | 0.70 | $210.00 |
| 1/22/2025 | Rv Order to approve Trustee Comp | Stuart Maples | $560.00 | 0.30 | $168.00 |
| 1/23/2025 | Tend to emails from S. Marks and J. Bacque' re Plan disbursement schedule | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 1/24/2025 | Receive and review Order approving Trustee's final fee app and discharging Trustee; save to clt BK docket; emails to and from S. Marks re final Trustee fee payment | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 1/29/2025 | Email exchange w/ W. Boasso re sale and transfer of the Barbara Lynn and the Traci K tugs | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 2/13/2025 | Tt Nick Parnell re River Bank claim | Stuart Maples | $560.00 | 0.30 | $168.00 |
| 2/24/2025 | Email exchange w/ W. Boasso re issues related to title transfer of the Barbara Lynn and the Traci K tugs; office conf w/ S. Marks re status of case | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 2/24/2025 | Call with client in re: updates | Samantha Marks | $200.00 | 0.30 | $60.00 |
| 2/25/2025 | Email corr to set conference call in re: USCG Issues | Samantha Marks | $200.00 | 0.30 | $60.00 |
| 2/27/2025 | Wo vessel Coast Gard documentation, tc re same; wo CG 3120 | Stuart Maples | $560.00 | 1.30 | $728.00 |
| 2/27/2025 | Receive and review Amended Proof of Claim No. 16 & 18 filed by River Bank & Trust; save to clt file | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 2/27/2025 | Office conf w/ S. Maples; complete Bill of Sale for Traci K | Kristin Marks | $300.00 | 0.90 | $270.00 |

| | | | | | |
|---|---|---|---|---|---|
| | and Barbara Lynn per US Coast Guard; email exchange w/ W. Boasso | | | | |
| 2/27/2025 | Wo Yellow Creek TVA update; et Phillip Whitehead | Stuart Maples | $560.00 | 1.00 | $560.00 |
| 2/27/2025 | Email corr with TVA in re: Insurance binder and email corr with Jessica Cox in re: Insurance Binder; To and from BK Court to receive Certified docs | Samantha Marks | $200.00 | 1.30 | $260.00 |
| 3/4/2025 | Off conf w/ C. Perreault re 3/4 hearing; draft Notice of Appearance; covert, finalize and efile same | Kristin Marks | $300.00 | 0.50 | $150.00 |
| 3/4/2025 | Prepare for hearing regarding Mark Burchfield's Motion for Payment of Administrative Expense. | Carson Perreault | $345.00 | 0.40 | $138.00 |
| 3/5/2025 | Prepare for and attend hearing regarding Motion of Mark Burchfield for Payment of Administrative Expense. | Carson Perreault | $345.00 | 0.60 | $207.00 |
| 3/5/2025 | Office conf w/ C. Perreault to debrief hearing outcome | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 3/5/2025 | Email exchanges w/ L. Gore, clt and J. Latham re executed Bills of Sale | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 3/10/2025 | Work on lease issue | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 3/10/2025 | Review emails from S. Maples and V. Dygert; draft Motion for Authority to Pay Annual Lease for Escrowed Funds of the Estate; convert, finalize and efile same; save file-stamped Motion to clt BK docket | Kristin Marks | $300.00 | 3.10 | $930.00 |
| 3/11/2025 | Receive and review (216) Notice of Hearing on (RE- related document(s)[215] Motion to Pay filed by Debtor RMB Marine Services, LLC); save to clt BK docket; calendar hearing | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 3/11/2025 | Review recent filings. | Carson Perreault | $345.00 | 0.20 | $69.00 |
| | Identify documents and pleadings pertinent to 3/17 hearing; build | | | | |

| Date | Description | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/16/2025 | electronic hearing folder and organize same; identify placement on hearing docket | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 3/17/2025 | Work on TVA lease payment; attend hearing in Florence | Stuart Maples | $495.00 | 3.50 | $1,732.50 |
| 3/17/2025 | Teleconf w/ S. Maples to debrief hearing outcome and related tasks; draft proposed Order Approving Motion to Pay Lease from Escrowed Funds of the Estate; email exchange w/ R. Blythe re approval of order; forward order to Judge for consideration and entry | Kristin Marks | $300.00 | 0.90 | $270.00 |
| 3/18/2025 | Work on TVA lease payment | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 3/18/2025 | Receive and review 0219 (Order Approving Motion To Pay Lease from Escrowed Funds of the Estate (Related Doc #[215]) Signed o) 03-17-2025; forward courtesy copy to TVA | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 4/3/2025 | Work on TVA consent to lease; email traffic re TVA | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 4/3/2025 | Email traffic re update on TVA approval | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 4/4/2025 | Work on Tracie K federal court report | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 4/4/2025 | Email traffic re USCG issues; research tax notice | Kristin Marks | $300.00 | 0.50 | $150.00 |
| 4/7/2025 | Work on distribution orders | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 4/7/2025 | Review email from R. O'Neal; email to Debtor and accountant re update on necessary tax filing requirements; office conf w/ S. Maples re same | Kristin Marks | $300.00 | 0.50 | $150.00 |
| 4/7/2025 | Status call with counsel re: preparation of distribution of assets | Jackie Dusek | $300.00 | 0.20 | $60.00 |
| 4/7/2025 | Work on vessel issue | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 4/7/2025 | Work on tax issue re excise tax | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 4/9/2025 | Office conf w/ S. Maples re USCG title issues; draft Statements in Support of Title transfers | Kristin Marks | $300.00 | 0.80 | $240.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|------|-------------|----------|------|-------|--------|
| 4/9/2025 | Conference with counsel re: case status, need for preparation of distribution of assets | Jackie Dusek | $300.00 | 0.10 | $30.00 |
| 4/9/2025 | Work on vessel doucumentation | Stuart Maples | $495.00 | 2.50 | $1,237.50 |
| 4/10/2025 | Bank Independent v. Traci K: receive and review Status Report filed by Bank Independent; save to file | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 4/10/2025 | Work on documentation of vessels and distribution spreadsheet | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 4/10/2025 | Receive and review notice from court to all parties re status report; emails to and from S. Maples re same. | Ronn Steen | $525.00 | 0.30 | $157.50 |
| 4/10/2025 | Revise Statements in Support of Title transfers; finalize, convert and forward same to all parties; contact clt to execute same | Kristin Marks | $300.00 | 0.50 | $150.00 |
| 4/11/2025 | Phone call from clt re revised Bills of Sale | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 4/11/2025 | Email from G. Fontenot re status report to court. | Ronn Steen | $525.00 | 0.40 | $210.00 |
| 4/14/2025 | Receive executed revised Bills of Sales and Statements in Support of Bills of Sale from clt; forward same to USCG, TVA and M&E Partners | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 4/17/2025 | Meet with S. Maples re: asset sales, priority claims and unsecured debt in connection with preparation of proposed distribution of assets | Jackie Dusek | $300.00 | 0.30 | $90.00 |
| 4/22/2025 | Receive and review TVA's Consent for Assignment of Easement to Yellow Creek State; save to clt file; forward same to all parties in interest | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 4/22/2025 | Extensive pleadings review, calculations and begin drafting complex, comprehensive analysis, ledger of asset liquidation and proposed distribution | Jackie Dusek | $300.00 | 3.00 | $900.00 |
| | Receive and review email fro clt | | | | |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|------|-------------|-----------|------|-------|--------|
| 4/22/2025 | re invoice from USCG; draft email to same re notice of BK and violation of automatic stay | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 4/23/2025 | Work on distribution and loose ends for distribution | Stuart Maples | $495.00 | 1.50 | $742.50 |
| 4/24/2025 | Extensive document review to identify, excerpt, categorize and account for assets, claims and status, classification of same | Jackie Dusek | $300.00 | 3.00 | $900.00 |
| 4/24/2025 | Conference with S. Maples re: asset distribution project | Jackie Dusek | $300.00 | 0.50 | $150.00 |
| 4/24/2025 | Work on distribution | Stuart Maples | $495.00 | 3.50 | $1,732.50 |
| 4/24/2025 | Email traffic re executed excise tax forms; forward same to R. O'Neal | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 5/1/2025 | Continue extensive, detailed review of case material to identify funds in and out, Court orders and documents supporting same, including identifying multiple discrepancies | Jackie Dusek | $300.00 | 3.30 | $990.00 |
| 5/6/2025 | Work on Coast Guard recording of Bill of Sale issue | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 5/12/2025 | Work on Barbara Lynn title | Stuart Maples | $495.00 | 0.20 | $99.00 |
| 5/13/2025 | Work on Barbara Lynn title issues | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 5/14/2025 | Work on distribustion | Stuart Maples | $495.00 | 2.00 | $990.00 |
| 5/14/2025 | Talk to clt re Bank Independent | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 5/15/2025 | Email traffic re proper documentation related to sale and release of vessels; receive and review executed ship mortgage releases; save to file | Kristin Marks | $300.00 | 0.60 | $180.00 |
| 5/15/2025 | Work on vessel title issue with Lender | Stuart Maples | $495.00 | 0.80 | $396.00 |
| 5/15/2025 | Email traffic re Bank Independent delinquent mortgage issue; save BI correspondence to file | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 5/15/2025 | Email traffic and teleconf w/ S. Maples re creditor distribution; review and revise proposed distribution of assets chart | Kristin Marks | $300.00 | 0.80 | $240.00 |
| 5/20/2025 | Work on distribution | Stuart Maples | $495.00 | 0.50 | $247.50 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 5/21/2025 | Office conf w/ S. Maples re creditor distribution; con't working on proposed distribution of assets chart | Kristin Marks | $300.00 | 0.70 | $210.00 |
| 5/21/2025 | Tend to emails from clt; review and advise counsel re real property assets of the BK estate | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 5/22/2025 | Con't working on proposed distribution of assets chart | Kristin Marks | $300.00 | 1.00 | $300.00 |
| 5/22/2025 | Work on distribution; talk to client | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 5/27/2025 | Conf w S. Maples; revise proposed asset distribution chart; forward to L. Gore for review | Kristin Marks | $300.00 | 0.40 | $120.00 |
| 5/28/2025 | Email exchange w/ J. Bacque re proposed disbursement of funds | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 5/29/2025 | Email traffic from clt re proposed disbursement of funds | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 6/3/2025 | Review email from L. Gore; office conf w/ S. Maples re same; draft Motion to Disburse Funds; draft Motion to Expedite Hearing; prepare distribution chart as supporting exhibit; finalize, convert and efile same | Kristin Marks | $300.00 | 2.00 | $600.00 |
| 6/4/2025 | Receive and review Notice of Hearing on Motion to Distribute Funds filed by Debtor; save to clt BK docket and calendar hearing | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 6/5/2025 | Draft Motion for Leave to Withdraw Motion for Distribution; finalize, convert and efile same | Kristin Marks | $300.00 | 0.60 | $180.00 |
| 6/5/2025 | Email traffic re James Transportation invoice | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 6/6/2025 | Receive and review Order Approving Motion for Leave to Withdraw Motion for the Distribution of Certain Sale Proceeds; save to file; notify counsel of same | Kristin Marks | $300.00 | 0.10 | $30.00 |

## Expenses

| Date | Description | Expense Type | Vendor | Amount |
|------|-------------|--------------|--------|--------|

| | | | |
|---|---|---|---|
| 6/17/2024 | Motion to Sell Assets and Approve Assumption and Assignment of Lease (TVA) | Filing Fee | United States Bankruptcy Court | $199.00 |
| 7/16/2024 | Postage fees for Service on ORder | Postage | | $129.36 |
| 9/19/2024 | Mailing of First Amended Ch. 11 Sub V Plan of Liquidation to all Creditors | Postage | Thompson Burton PLLC | $37.26 |
| 10/22/2024 | Audio Recording-Bankruptcy Hearing 10/21/24 | Other Expenses - Court fee | U.S. Bankruptcy Court - NDAL | $34.00 |
| 11/19/2024 | Trustee Insurance Agency- Invoice #2656-3479 | Advanced Cost | | $4,919.00 |
| 2/27/2025 | Certified Copies of Filings From BK Court | Certified Court Copies | | $41.00 |

| | |
|---|---|
| Subtotal | $131,317.87 |
| Tax | $0.00 |
| Total | $131,317.87 |
| Amount Paid | $0.00 |
| Amount Due | $131,317.87 |

Pay Online

**Terms:** Invoice Due Upon Receipt

Thank you for your business!



Thompson Burton PLLC
(615) 465-6000
One Franklin Park, 6100 Tower Circle, Suite 200
Franklin, Tennessee
37067
United States
www.thompsonburton.com

| Billed To | Date of Issue | Invoice Number | Amount Due(USD) |
|---|---|---|---|
| | 7/7/2025 | B-147092 | **$8,637.00** |
| RMB Marine Services, LLC | | | |
| | Due Date | | |
| | 7/28/2025 | | |

Matter:   RMB Marine Services, LLC

## Time Entries

| Date | Description | User | Rate | Quantity | Line Total |
|---|---|---|---|---|---|
| 5/27/2025 | Talk to Burchfield re James Marine billing | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 6/3/2025 | Work on continuance of foreclosure by Bank Independent | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 6/4/2025 | Discussion with S. Maples regarding potential MCA issue. | Carson Perreault | $345.00 | 0.40 | $138.00 |
| 6/5/2025 | Work on James transportation claim | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 6/9/2025 | Calculate fees and expenses to date; work on Final App for Compensation | Kristin Marks | $300.00 | 1.20 | $360.00 |
| 6/12/2025 | Bank Independent v. Traci K: receive and review Order setting Status Conference; calendar and notify counsel | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 6/16/2025 | Discuss James Transportation billing issues; research same | Kristin Marks | $300.00 | 0.30 | $90.00 |
| 6/19/2025 | Discussions with S. Maples regarding upcoming filings. | Carson Perreault | $345.00 | 0.30 | $103.50 |

| Date | Description | Attorney | Rate | Hours | Amount |
|------|-------------|----------|------|-------|--------|
| 6/20/2025 | Review docket and client files in preparation for drafting objections to claims. | Carson Perreault | $345.00 | 2.30 | $793.50 |
| 6/23/2025 | Discussions with S. Maples regarding objections to claims and administrative expense. | Carson Perreault | $345.00 | 0.60 | $207.00 |
| 6/23/2025 | Review client file and begin drafting objections to claims. | Carson Perreault | $345.00 | 2.00 | $690.00 |
| 6/24/2025 | Continue drafting objections to claims. | Carson Perreault | $345.00 | 1.70 | $586.50 |
| 6/24/2025 | Conduct research for purposes of drafting objections to claims. | Carson Perreault | $345.00 | 3.30 | $1,138.50 |
| 6/24/2025 | Work on channel partners claim objection | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 6/25/2025 | Receive and review Joint Status Report filed by Bank Independent; save to file | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 6/25/2025 | Discussions with S. Maples regarding objections to claims. | Carson Perreault | $345.00 | 0.60 | $207.00 |
| 6/25/2025 | Conduct additional research regarding objections to claims. | Carson Perreault | $345.00 | 1.50 | $517.50 |
| 6/25/2025 | Review and analyze Chapter 11 plan for purposes of drafting objections to claims. | Carson Perreault | $345.00 | 1.70 | $586.50 |
| 6/25/2025 | Research modification issues for purposes of objections to claims. | Carson Perreault | $345.00 | 1.80 | $621.00 |
| 6/25/2025 | Review and revise objections to claims. | Carson Perreault | $345.00 | 0.70 | $241.50 |
| 6/26/2025 | Review correspondence and client file for purposes of drafting motion to set hearing regarding administrative expense. | Carson Perreault | $345.00 | 0.80 | $276.00 |
| 6/26/2025 | Draft motion to modify chapter 11 plan. | Carson Perreault | $345.00 | 1.90 | $655.50 |
| 6/26/2025 | Draft motion to set hearing regarding administrative expense. | Carson Perreault | $345.00 | 1.00 | $345.00 |
| 6/30/2025 | Receive and review Amended Proof of Claim No. 11 file by the IRS; save to file and update claims anaysis | Kristin Marks | $300.00 | 0.10 | $30.00 |
| | | | Subtotal | | $8,637.00 |

|  |  |
|---|---|
| Tax | $0.00 |

|  |  |
|---|---|
| Total | $8,637.00 |
| Amount Paid | $0.00 |

|  |  |
|---|---|
| Amount Due | $8,637.00 |

Pay Online

**Terms:** Invoice Due Upon Receipt

Thank you for your business!



Thompson Burton PLLC
(615) 465-6000
One Franklin Park, 6100 Tower Circle, Suite 200
Franklin, Tennessee
37067
United States
www.thompsonburton.com

**Billed To**

RMB Marine Services, LLC

**Date of Issue**
7/31/2025

**Due Date**
8/21/2025

**Invoice Number**
B-147786

**Amount Due(USD)**

$1,852.50

**Matter:**   RMB Marine Services, LLC

## Time Entries

| Date | Description | User | Rate | Quantity | Line Total |
|------|-------------|------|------|----------|------------|
| 7/2/2025 | Proofread and revise Objection to Claim No. 12 filed by Channel Partners; office conf w/ C. Perreault re same; finalize, convert and efile same | Kristin Marks | $300.00 | 0.90 | $270.00 |
| 7/2/2025 | Proofread and revise Motion to Modify Chapter 11 Plan; office conf w/ S. Maples and C. Perreault re same; identify and arrange supporting exhibits; finalize, convert and efile same | Kristin Marks | $300.00 | 1.00 | $300.00 |
| 7/2/2025 | Proofread and revise Objection to Claim No. 15 filed by Regions Bank; office conf w/ C. Perreault re same; finalize, convert and efile same | Kristin Marks | $300.00 | 0.60 | $180.00 |
| 7/2/2025 | Proofread and revise Motion to Determine Admin Expense by James Transportation; office conf w/ S. Maples and C. Perreault re same; identify and convert | Kristin Marks | $300.00 | 1.00 | $300.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | supporting exhibits; finalize, convert and efile same | | | | |
| 7/7/2025 | Receive and review Notice of Hearing on [227] Objection to Claim filed by Debtor; [228] Objection to Claim filed by Debtor; [229] Motion to Modify Plan filed by Debtor and [230] Application for Administrative Expense; save to file; calendar hearings | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 7/8/2025 | Draft Motion for Interim Distribution to Secured Creditors. | Carson Perreault | $345.00 | 0.50 | $172.50 |
| 7/9/2025 | Draft Motion for Interim Distribution to Secured Creditors; finalize, convert and efile same | Kristin Marks | $300.00 | 1.40 | $420.00 |
| 7/10/2025 | Receive and review Notice of Hearing on [232] Motion to Distribute Funds filed by Debtor; save to file; calendar hearing | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 7/14/2025 | Review demand letter from Channel Partners; save to file; notify counsel | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 7/21/2025 | Review corr from River Bank re proposed interim distribution | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 7/25/2025 | Email traffic w/ S. Maples and M. Cahill to corrd meeting re objection to Ascentium's claim; work on scheduling same | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 7/28/2025 | Review meeting recap notes w/ M. Cahill; save to file | Kristin Marks | $300.00 | 0.10 | $30.00 |

|  |  |
|---|---|
| Subtotal | $1,852.50 |
| Tax | $0.00 |
| Total | $1,852.50 |
| Amount Paid | $0.00 |
| Amount Due | $1,852.50 |

Pay Online

**Terms:** Invoice Due Upon Receipt

Thank you for your business!



Thompson Burton PLLC
(615) 465-6000
One Franklin Park, 6100 Tower Circle, Suite 200
Franklin, Tennessee
37067
United States
www.thompsonburton.com

| Billed To | Date of Issue | Invoice Number | Amount Due(USD) |
|---|---|---|---|
| | 9/9/2025 | B-149519 | |
| RMB Marine Services, LLC | | | **$12,081.25** |
| | Due Date | | |
| | 9/30/2025 | | |

**Matter:** RMB Marine Services, LLC

## Time Entries

| Date | Description | User | Rate | Quantity | Line Total |
|---|---|---|---|---|---|
| 3/15/2024 | Review email traffic | Stuart Maples | $495.00 | 0.75 | $371.25 |
| 3/18/2024 | Call with client; Email corr to set meeting with SM M | Samantha Marks | $200.00 | 0.25 | $50.00 |
| 3/20/2024 | Meeting with client; multiple email traffic regarding new engagement; telephone call to Bank Independent; telephone call to Dan at Parker Towing; telephone call to counsel for Parker | Stuart Maples | $495.00 | 4.50 | $2,227.50 |
| 3/20/2024 | Mtg w/ clt; sort and review clt docs in prep for Chapter 11 Sub V filing | Kristin Marks | $250.00 | 1.00 | $250.00 |
| 3/21/2024 | Worked on Bank Independent issues; telephone call to Gus Fotenot | Stuart Maples | $495.00 | 1.00 | $495.00 |
| 3/21/2024 | Organized client documents; Gathered creditors and owed amounts; Input into Best Case | Samantha Marks | $200.00 | 3.00 | $600.00 |
| 3/22/2024 | Review documents and pictures; prepare filing | Stuart Maples | $495.00 | 2.25 | $1,113.75 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/25/2024 | Scanned in remaining client docs; Saved to file | Samantha Marks | $200.00 | 1.00 | $200.00 |
| 3/25/2024 | Receive and review add'l clt docs; pics, tax returns; organize and save to file | Kristin Marks | $250.00 | 0.75 | $187.50 |
| 3/26/2024 | Review draft Chapter 11 Sub V petition | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 3/26/2024 | Telephone call from Mark Burchfield re status | Stuart Maples | $495.00 | 0.25 | $123.75 |
| 3/27/2024 | Teleconf w/ S. Marks to review draft Ch. 11 Sub V Petition and Schedules | Kristin Marks | $250.00 | 0.50 | $125.00 |
| 3/27/2024 | Reviewed questionnaire; Input information into Best case; Completed draft of petition-SMM to review | Samantha Marks | $200.00 | 2.00 | $400.00 |
| 6/30/2025 | Finalize objections to claims and motion to modify plan. | Carson Perreault | $345.00 | 1.90 | $655.50 |
| 6/30/2025 | Conduct additional research regarding modification issues. | Carson Perreault | $345.00 | 1.40 | $483.00 |
| 6/30/2025 | Review client documents for purposes of finalizing multiple filings. | Carson Perreault | $345.00 | 0.80 | $276.00 |
| 7/2/2025 | Discussions with K. Marks regarding finalization and filing of objections and motion to modify. | Carson Perreault | $345.00 | 0.30 | $103.50 |
| 7/28/2025 | Discussions with S. Maples regarding status of case. | Carson Perreault | $345.00 | 0.30 | $103.50 |
| 7/28/2025 | Research remedies for usurious loans for purposes of developing strategy regarding Capital Partners claim. | Carson Perreault | $345.00 | 0.50 | $172.50 |
| 7/28/2025 | Prepare for and attend meeting with counsel for Regions Bank regarding Ascentium objection. | Carson Perreault | $345.00 | 0.70 | $241.50 |
| 7/31/2025 | Review Response to [228] Objection to Claim filed by Creditor Regions Bank d/b/a Ascentium Capital; save to file | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 8/4/2025 | Review Notice of Hearing on Response filed by Creditor | Kristin Marks | $300.00 | 0.10 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Regions Bank d/b/a Ascentium Capital; save to file; calendar hearing | | | | |
| 8/7/2025 | Review file re status of case; update S. Maples | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/11/2025 | pf for hearing on Claims objections and partial distribution | Stuart Maples | $495.00 | 2.60 | $1,287.00 |
| 8/12/2025 | Work on Accention Objection | Stuart Maples | $495.00 | 0.50 | $247.50 |
| 8/13/2025 | Identify documents and pleadings pertinent to 8/18 hearing; build electronic hearing folder; access Court docket to determine place on Hearing docket | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 8/14/2025 | Review amended proof of claim no. 18 filed by River Bank& Trust; save to file; amend claims analysis | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 8/18/2025 | Draft proposed order approving Debtor's motion to modify plan post confirmation; forward same to interested parties for review and approval for submission to Court | Kristin Marks | $300.00 | 0.60 | $180.00 |
| 8/18/2025 | Review email from S. Maples re 8/18 hearing and related tasks | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/19/2025 | Review Order Requiring Brief On Debtor's Objection To Claim of Channel Partners, LLC and Fixing Response Deadline; save to file; calendar deadlines | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/19/2025 | Draft proposed order approving Debtor's motion to approve interim distribution | Kristin Marks | $300.00 | 0.60 | $180.00 |
| 8/19/2025 | Review Courtroom Notes Continuing/Rescheduling #227; Debtor's Objection to Claim #12 of Channel Partners, LLC; save to file; calendar hearing | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/19/2025 | Draft proposed order allowing claim 15 filed by Regions Bank; forward same to interested parties for review and approval before submission to the Court | Kristin Marks | $300.00 | 0.80 | $240.00 |
| | Revised proposed order on Debtor's motion for interim distribution; forward same to | | | | |

| 8/20/2025 | interested parties for review and approval before submission to the Court | Kristin Marks | $300.00 | 0.20 | $60.00 |
|---|---|---|---|---|---|
| 8/20/2025 | Revised proposed order allowing claim 15 filed by Regions Bank; submit same to Judge for consideration and entry | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 8/21/2025 | Review Order Approving Motion To Modify Chapter 11, Subchapter V Plan of Liquidation Post Confirmation To Allow For Objections To Claims; save to file | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/21/2025 | Receive Agreed Order Allowing Proof of Claim Filed By Regions Bank/Ascentium Capital As Unsecured; save to file | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/21/2025 | Submit proposed order on debtor's motion to modify plan post confirmation to Judge for consideration and entry | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/21/2025 | Email exchange w/ G. Fontenot re revisions to proposed order on interim payments Bank Independent; edit same | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 8/22/2025 | Submit proposed order on debtor's motion for interim distribution to Judge for consideration and entry | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/22/2025 | Email exchange w/ C. Parnell re revisions to proposed order on interim payments River Bank & Trust; edit same | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 8/25/2025 | Review amended POC filed by Regions Bank d/b/a Ascentium Capital; save to file; revise claims analysis | Kristin Marks | $300.00 | 0.20 | $60.00 |
| 8/25/2025 | Review Order Approving Motion for Approval of Interim Distribution; save to file | Kristin Marks | $300.00 | 0.10 | $30.00 |
| 8/25/2025 | attend hearing on claims and distribution | Stuart Maples | $495.00 | 1.50 | $742.50 |
| 8/25/2025 | Email traffic w/ clt and S. Maples re summons issued by Channel Partners; review summons and save to file | Kristin Marks | $300.00 | 0.20 | $60.00 |

| 8/28/2025 | Review undeliverable mail notices from Court; update creditor addresses in CM/ECF | Kristin Marks | $300.00 | 0.20 | $60.00 |

| | Subtotal | $12,081.25 |
| | Tax | $0.00 |
| | Total | $12,081.25 |
| | Amount Paid | $0.00 |
| | Amount Due | $12,081.25 |

[Pay Online](#)

**Terms:** Invoice Due Upon Receipt

Thank you for your business!